# IN THE UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF TEXAS
### MARSHALL DIVISION

JUXTACOMM TECHNOLOGIES, INC.,

    **Plaintiff,**

**v.**

    Civil Action No. 2:07-CV-359 LED

ASCENTIAL SOFTWARE
CORPORATION, et al.,

    **Defendants.**

## DEFENDANT MICROSOFT CORPORATION'S TRIAL EXHIBIT LIST

| Presiding Judge: | Plaintiff's Attorney(s): | Defendants' Attorneys: |
|---|---|---|
| LEONARD DAVIS | AKIN GUMP STRAUSS HAUER & FELD LLP WARD & SMITH LAW FIRM | FISH & RICHARDSON P.C. FINDLAY CRAFT, LLP |
| Trial/Hearing Dates(s): | Court Reporter: | Courtroom Deputy: |
| 11/09/09 | Shea Sloan | Rosa Ferguson |

** *Categories:  (A) – Will Use; (B) – May Use; (C) Probably Won't Use*

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 001 | US Patent No. 6,195,662 B1 (02/27/2001) – System for Transforming and Exchanging Data Between Distributed Heterogeneous Computer Systems | | A | | | | | | |
| DTX 002 | Prosecution File history for US Patent 6,195,662 - Patent Application 06/105,299 – Ellis et al. | JXCM0003766-JXCM0003933 | A | | | | | | |
| DTX 003 | US Patent No. 6,317,737 B1 to Vladimir Gorelik (11/13/2001) - Data Descriptions in a Database System | DEFS0029075-DEFS0029081 | B | | | | | | |
| DTX 004 | US Patent No. 5,708,828 to Todd Coleman (01/13/1998) - System for converting data from input data environment using first format to output data environment using second format by executing the associations between their fields | DEFS00035701-DEFS00035742 | A | | | | | | |
| DTX 005 | US Patent No. 6,038,558 - Powers et al. (03/14/2000) - Extensible Database Retrieval and Viewing Architecture | | B | | | | | | |
| DTX 006 | U.S. Patent No. 5,970,490 to Morgenstern (10/19/1999) - Integration Platform for Heterogeneous Databases | DEFS0045036-DEFS0045066 | B | | | | | | |
| DTX 007 | U.S. Patent No. 5,497,491 to Mitchell (03/05/1996) - System and Method for Importing and Exporting Data Between An Object Oriented Computing Environment and An External Computing Environment | DEFS003131-DEFS0033157 | B | | | | | | |
| DTX 008 | US Patent No. 6,356,901 to MacLeod et al. (03/12/2002) - Method and Apparatus for Import, Transform and Export of Data | MSJX00247792-MSJX00247811 | B | | | | | | |
| DTX 009 | Document Entitled: "SQL Server 2005" (08/03/2004) | MSJX0000040844-MSJX0000040850 | B | | | | | | |
| DTX 010 | Document missing cover page - JuxtaComm Product Information - Timeline re Integration Broker | JXCM00041132-JXCM00041138 | B | | | | | | |
| DTX 011 | Document Entitled: "Future JuxtaComm Feature Summary". | JXCM00475145-JXCM00475242 | C | | | | | | |
| DTX 012 | Document Entitled: "1.0 Executive Summary". JuxtaComm Confidential Business Plan. | JXCM00285434-JXCM00285461 | B | | | | | | |
| DTX 013 | JuxtaComm Technologies Income Statement (02/1/00 to 1/31/01) | JXCM00183001-JXCM00183004 | B | | | | | | |
| DTX 014 | Email String between Darin Ellis, Bob Koblovsky, Mike Doyle, Russell Black, and Chris Kelly re "Partners II" | JXCM00403375-JXCM00403377 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | (12/5/2000) | | | | | | | | |
| DTX 015 | Email String between Ken Prather and JuxtaComm - Peter Crummey re "re Len Mcquat" (03/11/2002) | JXCM00176632-JXCM00176636 | B | | | | | | |
| DTX 016 | Inventor Notebook Pages - Darin Ellis (09/17/1995) | JXCM0000483-JXCM00000581 | A | | | | | | |
| DTX 017 | Email from Darin Ellis to Russell Black, Mike Doyle re "Build 5" - (11/16/1997) | JXCM0043133 | B | | | | | | |
| DTX 018 | Document Entitled: "JuxtaComm Broker Requirements" | JXCM000412439-JXCM000412470 | B | | | | | | |
| DTX 019 | Document Entitled: JuxtaComm Competitive Analysis Report | JXCM000368532-JXCM000368601 | B | | | | | | |
| DTX 020 | Document Entitled: Tracy Terrell's opinion on Patent 6,195,662 | JXCM000724008-JXCM000724009 | C | | | | | | |
| DTX 021 | Email to Brown from Koblovsky re "Your kind assistance please" with Attached email String (07/26/2004) | JXCM0013372-JXCM00013373 | B | | | | | | |
| DTX 022 | Document Entitled: Transcription of Telephone Conference Call (02/29/2008) | JXMS-000001.mp3 | B | | | | | | |
| DTX 023 | Document Entitled: Teilhard Management Meeting Minutes (10/29/2003) | JXCM000714033-JXCM000714034 | C | | | | | | |
| DTX 024 | Email to Brown from Prather re "Infringement Numbers" (07/18/2005) | JXCM000148376 | C | | | | | | |
| DTX 025 | Email to Hagen from Prather re "Teilhard Technologies" with Attachments (01/25/2005) | MSJX0003028374-MSJX0003028406 | B | | | | | | |
| DTX 026 | Email to David Brown and Phil Doublet from Brad Prather re "Nygard notes from Carn" attaching "scope of project - developer notes feb 2004.doc"t (02/10/2004) | JXCM000332033-JXCM000332036 | C | | | | | | |
| DTX 027 | Email to Birdsell and Braine from Prather re "Soft Q project" with Attachment (01/07/2005) | JXCM000334362-JXCM000334380 | C | | | | | | |
| DTX 028 | Email to Crummey from Peterson re "JuxtaComm Stability" with Attached email String (11/25/03) | JXCM000353441-JXCM000353442 | B | | | | | | |
| DTX 029 | Email from Clint Undseth to Jason Beaver (05/02/2006) - cc: Crummey, Birdsell, Prather, Brown, Smedes, jim@corepartners.ca - re "OS Decision Point" | JXCM000413633-JXCM000413634 | C | | | | | | |
| DTX 030 | Document Entitled: Teilhard Technologies Shareholders newsletter (04/04/2003) | JXCM000154091 | C | | | | | | |
| DTX 031 | Document Entitled: IBM and Microsoft discussion | XCM00803714-JXCM00803719 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | (03/30/2005) attended by Shannon, Brown, Gibson, and Prather | | | | | | | | |
| DTX 032 | Email to Brown from Sloane re "MB Hydro JuxtaComm Opportunity" with attached email string (02/14/2006) | JXCM000331086-JXCM000331089 | C | | | | | | |
| DTX 033 | Document Entitled: Expert Report of Dr. Doris Carver on Microsoft's Prior Invention (05/01/2009) | | A | | | | | | |
| DTX 034 | Email from Casey Kiernan to Gavin Jancke, Richard Hughes, Stewart MacLeod, Ted Hart re "Sphinx Planning - Thursday (2/1) - 10-11:30 - 1/217I" (01/31/1996) | MSJX003092379 | A | | | | | | |
| DTX 035 | Document Entitled: Microsoft Repository Specification - Repository Overview - Revision 0.1 (04/18/1996) | MSJX003102170-MSJX003102182 | A | | | | | | |
| DTX 036 | Document Entitled: Microsoft PressPass - Microsoft Announces ActiveX Technologies (03/12/1996) | MSJX003102780-MSJX003102782 | A | | | | | | |
| DTX 037 | Document Entitled: SQL Server 2005 Books Online September 2007 - "Execute SQL Task" (09/15/2007) | MSJX003047945-MSJX003047952 | C | | | | | | |
| DTX 038 | Document Entitled: SQL Server 2008 Books Online August 2008 - "XML TASK" | MSJX003056440-MSJX003056443 | B | | | | | | |
| DTX 039 | Document Entitled: DCLE User Reference Guide, Release 1.2, Dated 09/1996 | DEFS00013018-DEFS00013189 | B | | | | | | |
| DTX 040 | Print Publication Entitled: "PluggedIn" - Tech Monday - (10/16/1995) transmitted from James Nance - Reliant Data Systems | DEFS00107616-DEFS00107617 | B | | | | | | |
| DTX 041 | Document Entitled: Software evaluation agreement signed by Todd Coleman (02/26/1997) | AV00001-AV00002 | C | | | | | | |
| DTX 042 | Document Entitled: Software evaluation agreement signed by Todd Coleman (04/28/1997) | AV00003-AV00005 | C | | | | | | |
| DTX 043 | Document Entitled: Software evaluation agreement signed by Todd Coleman (05/29/1997) | AV00006-AV00008 | C | | | | | | |
| DTX 044 | Document Entitled: Software evaluation agreement signed by Todd Coleman (06/03/1997) | AV00009-AV00011 | C | | | | | | |
| DTX 045 | Document Entitled: Revolutionizing Data Migration, by Wayne Eckerson, Patricia Seybold Group - October 1996 | DEFS0042398-DEFS0042416 | B | | | | | | |
| DTX 046 | Document Entitled: Strategic analysis report (09/29/1998) "Data Transformation: Key to Information Sharing" J. | IBM0821747Z-IBM0821753I | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Hill, S. Laufer | | | | | | | | |
| DTX 047 | Document Entitled: Marketing messages - "DCLE and Reliant in 10 Minutes" (v2.13) (03/20/1998) | DEFS00107618-DEFS00107630 | B | | | | | | |
| DTX 048 | Document entitled: DCLE Command Reference Guide, Release 1.0, Dated 07/1996 | DEFS00042417-DEFS00042595 | B | | | | | | |
| DTX 049 | Document Entitled: Initial Expert Report Of Walter G. Rudd (05/01/2009) | | A | | | | | | |
| DTX 050 | Document Entitled: Determination - Reexam Ordered - United States Patent and Trademark Office Ex. parte reexamination communication granting reexam of patent 6,195,662 (07/31/2009) | | B | | | | | | |
| DTX 051 | Document Entitled: Expert Report of Colin White (05/01/2009) | | A | | | | | | |
| DTX 052 | Document Entitled: Rebuttal Expert Report of Walter G. Rudd (06/16/2009) | | A | | | | | | |
| DTX 053 | Document Entitled: SQL Server 2005 Product Overview - Author: Michelle Dumier - Published: April 2005 | MSJX000107352-MSJX000107385 | B | | | | | | |
| DTX 054 | Document Entitled: Gartner Research - "Business Intelligence Software Market Grows 12 Percent in 2004 by Colleen Graham (08/15/2005) | MSJX000101066-MSJX000101069 | B | | | | | | |
| DTX 055 | Document Entitled: No Clear Winner in Overall RDBMS Market Share Race, by Colleen Graham, dated 05/23/2005, Gartner, Inc. | MSJX000865321 - MSJX000866324 | B | | | | | | |
| DTX 056 | Document Entitled: IDC - WorldWide Data warehouse Platform Software 2007 Vendor Shares (Study #213671) (August 2008) by Dan Vesset, Brian McDonough | MSJX003084491-MSJX003084504 | B | | | | | | |
| DTX 057 | IDC Document Entitled: Worldwide Database Management Systems 2007 Vendor Shares, (Study #214822) Nov. 2008, by Carl Olofson | MSJX003084471-MSJX003084490 | B | | | | | | |
| DTX 058 | Untitled Document: Microsoft Confidential Market Revenue Spreadsheet | MSJX000985632-MSJX000985637 | B | | | | | | |
| DTX 059 | Document Entitled: Gartner - Key Issues for Database Management Systems, 2007 - Donald Feinberg (04/30/2007) | MSJX000123686-MSJX000123691 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| **DTX 060** | Email from Ajenstat to Herain Oberoi, Roel Decneut, Ram Ramanathan re "US Database Tracker Results Available Now (03/08/2006) | MSJX001025600-MSJX001025611 | B | | | | | | |
| **DTX 061** | Document Entitled: Rebuttal Expert Report of Dr. Doris Carver (06/15/2009) | | A | | | | | | |
| **DTX 062** | Email from Darin Ellis to Russell Black, Mike Doyle re "JuxtaComm Price Model" - (10/20/1998) attaching "JuxtaComm Price Model 4.xls" (no attachment) | JXCM00043016 | A | | | | | | |
| **DTX 063** | Email from Ellis to Koblovsky, Doyle re "Appendix C - Competition Analysis" attaching "Appendix C - Competitor Analysis.doc" (11/15/1998) | JXCM00042656-JXCM00042663 | A | | | | | | |
| **DTX 064** | Document Entitled: Settlement Agreement and Release - between JuxtaComm Corporation and Oracle Corporation - signed (02/07/2007) | JXCM00665410 - JXCM00665418 | B | | | | | | |
| **DTX 065** | Document Entitled: Sphinx Release Definition SQL Server 7.0 (05/03/1996) | MSJX003084661-MSJX003084683 | A | | | | | | |
| **DTX 066** | Document Entitled: Follow-up with Microsoft re Patent - Summary of Telephone conversations with Microsoft's John Weresh (04/22/2003) and Leo Novakoski (05/08/2003) | JXCM00463858 | A | | | | | | |
| **DTX 067** | Fax from Leo Novakoski to Rory Radding enclosing letter re "JuxtaComm" (04/08/2004) | JXCM00727747-JXCM00727748 | C | | | | | | |
| **DTX 068** | Document Entitled: Overview of Teilhard Technologies Inc. and Patent Related Information prepared for the Right Honourable Brian Mulroney | JXCM00803412-JXCM00803413 | C | | | | | | |
| **DTX 069** | Document Entitled: Confidential Memorandum from Ken Prather to The Right Honourable Brian Mulroney (02/11/2005) re "Microsoft Conference Call" | JXCM00799840-JXCM00799843 | B | | | | | | |
| **DTX 070** | Email correspondence between Kenneth Lustig, Ken Prather, and Francine Collins re "Teilhard Technologies" (02/24/2005) | JXCM00466267-JXCM00466270 | B | | | | | | |
| **DTX 071** | Document Entitled: Confidential Memorandum from Ken Prather to The Right Honourable Brian Mulroney (03/22/2005) re "March 21st - Microsoft Conference Call" | JXCM00799736-JXCM00799737 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 072 | Letter from Ken Prather to Angela Liao (LCA) re "Potential Teilhard Acquisition" (04/08/2005) | JXCM00768628-JXCM00768629 | B | | | | | | |
| DTX 073 | Document Entitled: Telephone Conversation (April 12, 2005) Between Ken Prather and Angela Liao | JXMS000003.001-JXMS000003.009 | C | | | | | | |
| DTX 074 | Supplemental Expert Report of Michael J. Dansky - Filed in this case on July 29, 2009 - EXHIBIT D | | B | | | | | | |
| DTX 075 | Supplemental Expert Report of Michael J. Dansky - Filed in this case on July 29, 2009 - EXHIBIT D-1-S | | B | | | | | | |
| DTX 076 | Supplemental Expert Report of Michael J. Dansky - Filed in this case on July 29, 2009 - EXHIBIT D-2-S | | B | | | | | | |
| DTX 077 | Supplemental Expert Report of Michael J. Dansky - Filed in this case on July 29, 2009 - EXHIBIT D-3-S | | B | | | | | | |
| DTX 078 | Supplemental Expert Report of Michael J. Dansky - Filed in this case on July 29, 2009 - EXHIBIT D-4-S | | B | | | | | | |
| DTX 079 | Expert Report of Michael J. Dansky - Exhibit G - (5/06/2009) "JuxtaComm vs. Ascential et al. summary of license data" | | B | | | | | | |
| DTX 080 | Undated Document: Letter to "David" from "Darin" re "material leading up to the time the patent was created" | JXCM00668425-JXCM00668427 | C | | | | | | |
| DTX 081 | Document Entitled: JuxtaComm Technologies, Inc., overview | JXCM00000628-JXCM00000631 | C | | | | | | |
| DTX 082 | Document Entitled: Business plan re JuxtaComm Technologies, Inc. - proposed by Russell Black - (06/14/1997) | JXCM00456141-JXCM00456176 | C | | | | | | |
| DTX 083 | Email from Ellis to Avalon Consulting; Ellis, Doyle re "Patent Rewrite Complete" (05/11/1997) | JXCM000794740 | C | | | | | | |
| DTX 084 | Document Entitled: JuxtaComm technologies Inc., Business plan - June 14, 199? - Proposed by Russell Black | JXCM000285030-JXCM000285045 | C | | | | | | |
| DTX 085 | Document Entitled: JuxtaComm technologies Inc., Business plan - (03/20/1997) - Proposed by Russell Black | JXCM000708239-JXCM000708276 | B | | | | | | |
| DTX 086 | Email and attachment from Groundwater to Rubinoff - cc: Koblovsky, Doyle, Gudbranson dated (02/02/2000) - attaching JuxtaComm Business Plan.ZIP (December 1999) | JXCM00411700-JXCM00411734 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 087 | Email from Peter Crummey to Mike Doyle (06/29/2000) re "Oracle Versus ODBC Database insert items" | JXCM00123624 | C | | | | | | |
| DTX 088 | Email from Darin Ellis (01/16/2001) re "System Architecture" to Keith Bishop, Darin Ellis, David Brown, Trever Dennis - cc: Mike Doyle, Peter Crummey, Brian Tiffin; rodp@shopplex.com | JXCM00353935-JXCM00353937 | C | | | | | | |
| DTX 089 | Email from eclink@ic.gc.ca to Peter Crummey, Darin Ellis, Mike Doyle re "Industry Canada ODBC Issues" dated (03/09/2001) | JXCM00282994 | C | | | | | | |
| DTX 090 | Email to Michael Doyle and Brian Tiffin from Crummey re "Problems encountered with Remedy Plug-In @ Northeastern" (08/02/2001) | JXCM00124752 | B | | | | | | |
| DTX 091 | Email from Robert Koblovsky (10/17/2001) to Crummey re "Offer" | JXCM00032560 | B | | | | | | |
| DTX 092 | Email from Roger Brouard (10/24/2001) to Crummey re "Do you know something about this error?" | JXCM00282423 | C | | | | | | |
| DTX 093 | Email from Black to Crummey, Jeffrey Dale re "JuxtaComm" (11/26/2001) | JXCM00121712-JXCM00121713 | B | | | | | | |
| DTX 094 | Email from Ken Prather (05/07/2002) to Teilhardtech-Rod Peterson, Darren Jackson re "Quarterly Report for Barkely Capital Debenture - attaching "Quarterly Progress Report - May 1 -2002.doc" | JXCM00067899-JXCM00067903 | B | | | | | | |
| DTX 095 | Document Entitled: JuxtaComm Integration Broker Data Bag Manual | JXCM00126032-JXCM00126067 | B | | | | | | |
| DTX 096 | Email (08/25/2003) from Crummey to Rod Peterson, David Brown, Jason Beaver re "Future of JuxtaComm Integration Broker" - attaching "JuxtaComm Future Releases - discussion document.doc" | JXCM00333225-JXCM00333228 | C | | | | | | |
| DTX 097 | Email string (07/13/2004) from Crummey to Prather, Peterson, Prather, Brown, McCandless, Doublet re "Service Pack 3.2a - list of changes for test plan | JXCM00337326-JXCM00337328 | B | | | | | | |
| DTX 098 | Email from Jason Beaver (10/19/2004) to Peter Crummey and Jeff Peterson re "EAI Project Canada bread" | JXCM00419200-JXCM00419203 | B | | | | | | |
| DTX 099 | Email from Dan Brown to Jason Beaver (03/28/2005) and | JXCM00336856-JXCM00336859 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Peter Crummey re "Question from Dan Wolfson" | | | | | | | | |
| DTX 100 | Email (04/11/2005) from Jason Beaver to Peter Crummey re "Data bag bug" | JXCM0025891 | C | | | | | | |
| DTX 101 | Email to Jason Beaver (05/13/2005) from Crummey re "Two more bugs (I mean, undocumented program features) )" | JXCM00027294 | B | | | | | | |
| DTX 102 | Email to squashpro@rogers.com from Crummey re "Just checking in" (05/11/2005) | JXCM00027241-JXCM00027242 | B | | | | | | |
| DTX 103 | Follow-up communications with Roger Brouard from Crummey re "New JuxtaComm ODBC Driver"(04/27/2001) | JXCM00586684-JXCM00586685 | B | | | | | | |
| DTX 104 | Email from Boyd to Crummey re "JuxtaComm Evaluation License" (04/05/2001) | JXCM00009916-JXCM00009921 | B | | | | | | |
| DTX 105 | Screen capture of the JuxtaComm Scheduler version 3.1 | | B | | | | | | |
| DTX 106 | Email from Crummey to Boyd re "Release of SP3. 1d" - (05/15/2001) | JXCM0027334 | B | | | | | | |
| DTX 107 | Document Entitled: JuxtaComm Technologies - Strategic Review - prepared for Robert Koblovsky and Mike Doyle - (03/16/2000) | JXCM00444256-JXCM00444273 | B | | | | | | |
| DTX 108 | Document Entitled: Consulting Agreement - between Zaud Consulting and Michael Doyle (03/05/2008) | JXCM00665403-JXCM00665405 | B | | | | | | |
| DTX 109 | Document Entitled: Mike Doyle Inventor Notes - Original | JXCM00000088-JXCM00000407 | A | | | | | | |
| DTX 110 | Email from Ellis to Doyle, Black re "Data Junction - the right tools for the task of data conversion, migration, tra" (05/15/1998) | JXCM0043127 | B | | | | | | |
| DTX 111 | Email from Ellis to Doyle, Koblovsky (11/27/2000) re "Smart or slow integration? Send us your challenge, then you decide" | JXCM00110125-JXCM00110126 | C | | | | | | |
| DTX 112 | Document Entitled: Bits of Memory - Handwritten notes - Miscellaneous collection of documents - Mike Doyle Inventor Notes - undated | | A | | | | | | |
| DTX 113 | Letter from Max Wood (Swabey, Ogilvy, Renault) to Michael Doyle re US Provisional Patent Application Serial no. 60/051,052 (06/09/1996) | JXCM00792843-JXCM00792844 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 114 | Document Entitled: JuxtaComm System Architecture | JXCM00000653-JXCM00000654 | B | | | | | | |
| DTX 115 | Email from Koblovsky to Mike Doyle, Jeff Dale, Russell Black re "Update" discussing short term financial situation (08/07/2001) | JXCM00176470-JXCM00176471 | B | | | | | | |
| DTX 116 | Expert Report of Michael J. Dansky - Filed in this case on May 8, 2009 | | A | | | | | | |
| DTX 117 | Document Entitled: Valuation and Negotiation of Pricing for License Agreements - Michael J. Dansky, Division Vice President Polaroid Corporation - Jill Patent Licensing Seminar, January 25, 2005 | | C | | | | | | |
| DTX 118 | Supplemental Expert Report of Michael J. Dansky - Filed in this case on July 29, 2009 | | A | | | | | | |
| DTX 119 | Document Entitled: Materials Considered - Dansky Deposition Exhibit 4 | | B | | | | | | |
| DTX 120 | Document Entitled: Joint Stipulation Regarding Contentions and Regarding Dismissal as to Datamirror and Cognos - filed in this case on (07/01/2009) as Docket Number 625 | | C | | | | | | |
| DTX 121 | Document Entitled: SQL Server 2005 Features Comparison | | C | | | | | | |
| DTX 122 | Document Entitled: RoyaltySource Intellectual Property Database - (04/15/2009) - Software: Patent Related | | B | | | | | | |
| DTX 123 | Document Entitled: RoyaltySource Intellectual Property Database - (11/03/2008) - Software: Patent Related | | B | | | | | | |
| DTX 124 | Correspondence from Ken Prather to Ken Lustig re Microsoft Meeting attaching Teilhard Technologies - claims analysis to Microsoft | JXCM00796701-JXCM00796703 | B | | | | | | |
| DTX 125 | Email from Steve Egna to 'Divjot Narang' dnarang@bbgventurepartners.com re "Company category and question" (07/03/2004) | NARANG00443-NARANG00454 | C | | | | | | |
| DTX 126 | Email from Steve Egna to Ken Prather, rduprey@bbgventurepartners.com re "Due Diligence Request Follow up" (04/18/2004) | EGNA DEPO0258-EGNA DEPO0337 | C | | | | | | |
| DTX 127 | Email from Steve Egna to Ken Prather, | EGNA000613 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | dereks@teilhard.com, dnarang@bbgventurepartners.com re "Competitor Schedule and Analysis" (04/02/2004) | | | | | | | | |
| DTX 128 | Email from Steve Egna to rdiprey@bbgventurepartners.com, dnarang@bbgventurepartners.com,egranka@businessbrokeragegroup.com re "Valuation– US Patent" (04/17/2004) | EGNA000680-EGNA000683 | C | | | | | | |
| DTX 129 | Document Entitled: Consulting Agreement - between Darin Ellis and "Akin Gump" signed (10/22/2007) | JXCM00665406-JXCM00665408 | B | | | | | | |
| DTX 130 | Document Entitled: Scope of the Week | JXCM00002614 | B | | | | | | |
| DTX 131 | Document Entitled: JX Design Details - Data bag object overview | JXCM00003751-JXCM00003765 | B | | | | | | |
| DTX 132 | Document Entitled: Taylor Planner for Darin Ellis (1995-1999) | JXCM00003424-JXCM00003594 | A | | | | | | |
| DTX 133 | Inventor Notebook Pages- Darin Ellis - first page: "Microsoft Visual Basic Download" | JXCM00000408-JXCM00000482 | C | | | | | | |
| DTX 134 | Email from Russell Black to Merlin@hookup.net; 1364@compuserve.com; avaloncs@magi.com re "Marketing Presentation as Promised" - (06/22/1996) - attaching "Markt1.ppt" | JXCM00285226-JXCM00285245 | B | | | | | | |
| DTX 135 | Email from Russell Black to Merlin@hookup.net; 1364@compuserve.com; avaloncs@magi.com re "Meeting with IBM" - (05/31/1996) | JXCM00467360 | B | | | | | | |
| DTX 136 | Document Entitled: Scope of Phase 1 - attaching Business Message Delivery Diagram | JXCM00456283-JXCM00456284 | B | | | | | | |
| DTX 137 | Document Entitled: JuxtaComm Web Site Plan - proposed by: Shoreline New Media (05/06/1998) | JXCM00003231-JXCM00003423 | A | | | | | | |
| DTX 138 | Email from Mike Doyle to Darin Ellis, Russell Black re "Our First Installation" (11/21/1998) | JXCM00039213 | C | | | | | | |
| DTX 139 | Document Entitled: JuxtaComm Technologies - Confidential Business Plan - 6.0 - Research and Development (December 1999) | JXCM00082336-JXCM00082339 | C | | | | | | |
| DTX 140 | Email from Darin Ellis to Mike Doyle re "Data Bag Status" (01/13/2000) | JXCM00477346 | B | | | | | | |
| DTX 141 | Document Entitled: JuxtaComm Technologies Inc. Project | JXCM00461557-JXCM00461569 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Template - Part 5: SR & ED Claim for Fiscal 2000, Year Ending Jan 31, 2001 | | | | | | | | |
| DTX 142 | Document Entitled: Product Benefits Architecture Technical Specifications Database & Platform Support (1995,1998) - Re InfoPump | JXCM00206265-JXCM00206269 | A | | | | | | |
| DTX 143 | Email from Darin Ellis to Mike Doyle, Bob Koblovsky re "OSI Evaluation" (10/08/2000) | JXCM00109818 | C | | | | | | |
| DTX 144 | Email from Darin Ellis to Russell Black, Mike Doyle re "How to Handle This? (11/23/2000) | JXCM00040026 | B | | | | | | |
| DTX 145 | Document Entitled: AKC Intellectual Property Deal (11/26/2000) | JXCM00408631-JXCM00408632 | C | | | | | | |
| DTX 146 | Email from Darin Ellis to Cheryl Ellis re "AKC IP" (02/26/2001) | JXCM00035427 | B | | | | | | |
| DTX 147 | Email from Darin Ellis to Russell Black, Mike Doyle re "C Collyer Proposal" (03/01/2001) | JXCM00037163-JXCM00037166 | C | | | | | | |
| DTX 148 | Untitled Document: List of Versions of JuxtaComm Product - first line "Build 1.10a" | JXCM00131103-JXCM00131114 | C | | | | | | |
| DTX 149 | Document Entitled: AKC Intellectual Property Deal (12/03/2000) | JXCM00467552-JXCM00467555 | C | | | | | | |
| DTX 150 | Document Entitled: Teilhard Technologies - JuxtaComm Integration broker - Rules Training Manual | JXCM00403866-JXCM00403966 | C | | | | | | |
| DTX 151 | Document Entitled: dbSwift Model Processor - manual | JXCM00000806-JXCM00000885 | C | | | | | | |
| DTX 152 | Document Entitled: Chapter 8 - Advanced DTS - Microsoft SQL Server 7.0 Data Warehousing Training Manual | JXCM00008877-JXCM000008889 | B | | | | | | |
| DTX 153 | Document Entitled: Data Transformation Services (DTS) in SQL Server 2000 - Microsoft TechNet - (September 2000) | MSJX00001162-MSJX000001172 | B | | | | | | |
| DTX 154 | Document Entitled: Mapping Column Transformations - Data Transformation Services (SQL 2000)- Microsoft TechNet | MSJX003074038-MSJX003074047 | B | | | | | | |
| DTX 155 | Document Entitled: DTS Connections - Data Transformation Services (SQL 2000)- Microsoft TechNet | MSJX003074035-MSJX003074036 | B | | | | | | |
| DTX 156 | Document Entitled: Executing a DTS Package - Data | MSJX003074122-MSJX003074123 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Transformation Services (SQL 2000) - Microsoft TechNet | | | | | | | | |
| DTX 157 | Document Entitled: DTSDataPumpColumn Object - DTS Programming (SQL 2000)- Microsoft TechNet | MSJX003073874 | B | | | | | | |
| DTX 158 | Document Entitled: IDTSDataPump::SetRowsets – DTS Programming (SQL 2000)- Microsoft TechNet | MSJX003074343 | B | | | | | | |
| DTX 159 | Document Entitled: ActiveX Script Transformation – Data Transformation Services (SQL 2000)- Microsoft TechNet | MSJX003074047 | B | | | | | | |
| DTX 160 | Document Entitled: "Data Collection Agent Design" (01/25/1996) | | A | | | | | | |
| DTX 161 | Document Entitled: File List of DEFS00095770(4) Group 1 0013\Old_Installs\Beta1-cd | DEFS00093500-DEFS00093517 | B | | | | | | |
| DTX 162 | Untitled Document: Screen Shot of Sagent Information Studio Beta 1 Release Copyright bubble | | B | | | | | | |
| DTX 163 | Untitled Document: Screen Shot of Sagent Information Studio Beta 1 Release - List of Items that I can access | | B | | | | | | |
| DTX 164 | Document Entitled: Sagent Technology, Inc. Information Studio - Getting Started - Release 1.0 - October 1996 - DEFS00095770(3) Group 1 0014\Install\Docs\GSUser.pdf | | A | | | | | | |
| DTX 165 | Document Entitled: Sagent Technology, Inc. Design Studio - Getting Started - Release 1.0 - October 1996 - DEFS00095770(3) Group 1 0014\Install\Docs\GSUser.pdf | | A | | | | | | |
| DTX 166 | Document Entitled: Sagent Technology, Inc. Sagent Administrator's Guide - Release 1.0 - October 1996 - DEFS00095770(3) Group 1 0014\Install\Docs\GSUser.pdf | | A | | | | | | |
| DTX 167 | Untitled Document: Screen Shot of Sagent Information Studio Beta 1 Release - dbo.us_sales | | B | | | | | | |
| DTX 168 | Untitled Document: Screen Shot of Sagent Information Studio Beta 1 Release - dbo.china_sales, dbo.currency, dbo.us_sales, dbo.us_sales_for_profit | | B | | | | | | |
| DTX 169 | Untitled Document: Screen Shot of Sagent Information Studio Beta 1 Release - SQL Query Diagram | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 170 | Document Entitled: List of Look Up Tables, Transaction Tables, and Variables for productions of MS Sales Extract in JuxtaComm v. Microsoft (04/30/2008) | | C | | | | | | |
| DTX 171 | Document Entitled: Diagram of LookUp & Transaction Tables and Variables for production of MS Sales Extract in JuxtaComm v. Microsoft (04/29/2008) | | C | | | | | | |
| DTX 172 | Document Entitled: SQL Server United States - Customer Product list - Revenue | MSJX-E00120.0002 | C | | | | | | |
| DTX 173 | Untitled Document: Revenue Chart: Server + P&L - Adjusted Allocated | MSJX001262355 | B | | | | | | |
| DTX 174 | Untitled Document: Revenue Chart: Server & KW CAL - Adjusted Allocated | MSJX001175279-MSJX001175305 | B | | | | | | |
| DTX 175 | Document Entitled: SQLOLE Transfer Description for Test and Documentation Purposes - Author: Vij Rajarajan (09/27/1995) | MSJX00033123-MSJX00033128 | A | | | | | | |
| DTX 176 | Document Entitled: Strategic analysis report (06/14/1996) "Message Brokers: A Focused Approach to Application Integration" - Gartner Group | DEFS0009915-DEFS0009186 | B | | | | | | |
| DTX 177 | Document Entitled: Gartner Research - "The Arrival of Transformation Engines" by Kevin Strange (10/29/1996) | GARTNER00061-GARTNER00065 | B | | | | | | |
| DTX 178 | Document Entitled: Gartner Research - "Transformation Engines Show Promise" by Jim Klein, Kevin Strange (10/29/1997) | GARTNER00066-GARTNER00071 | B | | | | | | |
| DTX 179 | Document Entitled: Gartner Research - "Evaluation Criteria for Extraction and Transformation Tools" by Janelle Hill, Kevin Strange (10/30/1997) | GARTNER00072-GARTNER00077 | B | | | | | | |
| DTX 180 | Document Entitled: Gartner Research - "Data Transformation: Key to Information Sharing" by Janelle Hill, Sandy Laufer (09/29/1998) | GARTNER00001-GARTNER00060 | B | | | | | | |
| DTX 181 | Email from Janelle Hill to Mike Doyle re "JuxtaComm" (10/22/1998) | JXCM00285721-JXCM00285722 | B | | | | | | |
| DTX 182 | Document Entitled: Data Junction - The Ultimate Data Conversion Tool - User's Guide Version 5.1 (1995) | DEFS00108957-DEFS00109248 | A | | | | | | |
| DTX 183 | Document Entitled: Data Junction - The Ultimate Data | DEFS00183399-DEFS00018666 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Conversion Tool - User's Guide Version 5.11 | | | | | | | | |
| DTX 184 | Document Entitled: Data Junction - The Ultimate Data Conversion Tool - User's Guide Version 5.1 (1996) Color | | B | | | | | | |
| DTX 185 | Document Entitled: Data Junction – The Ultimate Data Conversion Tool - User's Guide Version 5.0 (1995) | DEFS0011311-DEFS0011430 | B | | | | | | |
| DTX 186 | Document Entitled: Cambio for Windows – The Ultimate Data Extraction Tool - Users Guide Version 5.1 | DEFS0022087-DEFS0022202 | B | | | | | | |
| DTX 187 | Document Entitled: Welcome to Data Junction v.5.11 for Windows (08/12/1996) | | B | | | | | | |
| DTX 188 | Document Entitled: Data Junction Release Notes - Version 5.11 (November 1996) | | B | | | | | | |
| DTX 189 | Untitled Document: Screen Shot of Data Junction - Access (ODBC) Connect Information | | C | | | | | | |
| DTX 190 | Untitled Document: Screen Shot of Data Junction -ASCII (Delimited) Connect Information | | C | | | | | | |
| DTX 191 | Untitled Document: Screen Shot of Data Junction -Access (ODBC) -> MS Access 2.0 Databases | | C | | | | | | |
| DTX 192 | Untitled Document: Screen Shot of Data Junction - Expression Builder | | C | | | | | | |
| DTX 193 | Untitled Document: Screen Shot of Data Junction - Data Structure Manager (Database: c:\djwin51\djspec51.mdb) | | C | | | | | | |
| DTX 194 | Untitled Document: Screen Shot of Data Junction - Batch Manager (Database: c:\djwin51\djspec51.mdb) | | C | | | | | | |
| DTX 195 | Untitled Document: Screen Shot of Data Junction - Batch: TB1 | | C | | | | | | |
| DTX 196 | Untitled Document: Screen Shot of Data Junction - Copyright Page - Single User License - Frank Jackson - Precedia Associates LLC | | C | | | | | | |
| DTX 197 | Untitled Document: Screen Shot of Data Junction - Exploring - Djwin51 | | C | | | | | | |
| DTX 198 | Email from Neil Farnsworth to Marshall Phelps (LCA) re "John Connors" (08/18/2004) | MSJX003028340-MSJX003028373 | B | | | | | | |
| DTX 199 | Email from Ken Prather to Angela Liao, Kenneth Lustig re "Teilhard Technologies - Microsoft - The next meeting" | MSJX002797388-MSJX002797389 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | attaching "'Transport Canada Commendation.pdf; JxIP Q & A Document.doc" (03/30/2005) | | | | | | | | |
| DTX 200 | Email from Ken Prather to Angela Liao, Kenneth Lustig re "Teilhard - Microsoft - Conference Call - March 21-05" attaching "JuxtaComm DMS Anatomy.pdf; DMS Overview.pdf; JuxtaComm DMS Technical Overview.pdf; Industry Canada Case Study.pdf; JuxtaComm Integration Platform White paper.pdf; JuxtaComm IP Competitor analysis.pdf; Transport Canada Case Study.pdf (03/22/2005) | MSJX002797395 | B | | | | | | |
| DTX 201 | Document Entitled: Shopplex.com Corporation - Consolidated Financial Statements (12/31/2002) | JXCM00177201-JXCM00177212 | B | | | | | | |
| DTX 202 | Document Entitled: Shopplex.com Corporation - Consolidated Financial Statements (12/31/2003) | JXCM00177165-JXCM00177177 | B | | | | | | |
| DTX 203 | Document Entitled: Teilhard Technologies - 2004 Consolidated Financial Statements (12/31/2004) | JXCM00409085-JXCM00409100 | B | | | | | | |
| DTX 204 | Document Entitled: Teilhard Technologies - Annual Report 2006 | JXCM00408901-JXCM00408932 | B | | | | | | |
| DTX 205 | Memorandum from The Audit Committee (Charlie Mayer, Darren Jackson, David Brown) to The Directors of Shopplex.com Corporation re "2004,2005 and 2006 Financial Statements" (06/21/2007) | JXCM000428845 | C | | | | | | |
| DTX 206 | Document Entitled: JuxtaComm Technologies, Inc. - Income Statement 2/1/2001- to 1/31/2002 | JXCM0005011-4-JXCM000050115 | B | | | | | | |
| DTX 207 | Email from Darren Jackson to Darren Jackson re "Bonuses and Pay Increases" attaching "Bonus and Pay Increase Draft.xls" (02/20/2003) | JXCM00793216-JXCM000793217 | B | | | | | | |
| DTX 208 | Document Entitled: Shopplex.com Corporation Executive Bonus Plan (06/01/2007) | JXCM000803928-JXCM000803930 | B | | | | | | |
| DTX 209 | Email from Darren Jackson to Ken Prather re "Ken Prather" (06/01/2002) | JXCM000147330 | B | | | | | | |
| DTX 210 | Email from Richard Kaye to Ardath Kaye re "Share Value" (09/07/2002) | JXCM00051900 | C | | | | | | |
| DTX 211 | Email from Christopher Scheuren to Ken Prather and | JXCM00152078-JXCM00152079 | C | | | | | | |

| DEF. EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Richard Kaye re "Contract" (11/16/2006) | | | | | | | | |
| DTX 212 | Email from Richard Kaye to Morley Surcon re "Will we be able to get together this week?" (01/29/2003) | JXCM0051806-JXCM0051807 | C | | | | | | |
| DTX 213 | Email from Richard Kaye to Ken Prather re "SSII CONFIDENTIAL" (05/29/2007) | JXCM0011683-JXCM0011685 | B | | | | | | |
| DTX 214 | Email from Results - Heather Howatt to Richard Kaye re "Your Favorite pest here" (10/30/2003) | JXCM0051994 | B | | | | | | |
| DTX 215 | Letter from Ken Prather to Richard Kaye re Liquidity event for shareholders (01/23/2006) | JXCM0056255 | C | | | | | | |
| DTX 216 | Email from Richard Kaye to Rob Brown - cc: Brad Prather re "Shares" (08/08/2007) | JXCM0011240 | C | | | | | | |
| DTX 217 | Email from Results - Heather Howatt to Richard Kaye - cc: Results-Brian Howatt, Bcampbell@upei.ca, glcampbell@gob.pe.ca, re "Thanks & to brighten your day" (09/10/2003) | JXCM00052015-JXCM00052016 | C | | | | | | |
| DTX 218 | Document Entitled: U.S. Patent Licensing & Enforcement Strategy - by Richard Kaye (04/08/2006) | JXCM0056472 | C | | | | | | |
| DTX 219 | Letter to Valued Shareholders from Richard Kaye (05/26/2006) | JXCM00056453-JXCM00056454 | C | | | | | | |
| DTX 220 | Email from Sue Ann Wright to Mike Doyle, Bob Koblovsky - cc: Rick Doyon, Cathy Browne re "JuxtaComm / HighRoad Proposal" (12/14/1998) | JXCM00233352-JXCM00233362 | B | | | | | | |
| DTX 221 | Email from Bob Koblovsky to Neal Hill - cc: Mike Doyle re "JuxtaComm" (03/29/1999) | JXCM00725315-JXCM00725317 | B | | | | | | |
| DTX 222 | Document Entitled: Exclusive License Agreement - between JuxtaComm and Acacia Patent Acquisition Corporation (05/17/2006) | ACACIA00078-ACACIA00093 | C | | | | | | |
| DTX 223 | Email from Dooyong Lee to Ken Prather - cc: Cheryl Willeford, Joseph Lee, Jacob Hawley, Bob DePirro re "Termination of Exclusive License Agreement - JuxtaComm" (09/28/2006) | ACACIA01194-ACACIA01195 | C | | | | | | |
| DTX 224 | Letter from Ken Prather to Dooyong Lee re "Potential Deal on U.S. Patent # 6,195,662 (the "Patent")" (04/26/2006) | ACACIA00808 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 225 | Email from Ken Prather to Dooyong Lee re "Supporting Information of Communications between Teilhard and Microsoft" attaching Conversations and teleconferences between Teilhard and Angela Liao/Ken Lustig (08/10/2006) | ACACIA00871-ACACIA00872 | B | | | | | | |
| DTX 226 | Letter Agreement from General Patent Corporation - Paul Lerner, Alexander Poltorak - to Ken Prather re "U.S. Patent No. 6,195,662 B1 and related patents" (10/17/2006) | GPC000055-GPC000058 | C | | | | | | |
| DTX 227 | Document Entitled: Settlement and Participation Agreement between JuxtaComm Technologies and Shopplex.com and General Patent Corporation (07/20/2007) | GPC000081-GPC000094 | C | | | | | | |
| DTX 228 | Document Entitled: Microsoft Corporation & Teilhard Technologies - The ETL Patent and the Enterprise (10/29/2004) | MSJX002797257-MSJX002797260 | C | | | | | | |
| DTX 229 | Letter from Ken Prather to Noelle Hagen (paralegal - Microsoft) re conference call attaching claim chart (01/25/2005) | MSJX003028446-MSJX003028471 | B | | | | | | |
| DTX 230 | Document Entitled: SQLOLE BulkCopy Description for Test and Documentation Purposes - Author: Vij Rajarajan (10/05/1995) | MSJX0003120-MSJX0003122 | A | | | | | | |
| DTX 231 | Email from Casey Kiernan to Ted Hart re "Engine Requirements for Sphinx" attaching "engine.doc" (01/04/1996) attaching "StarFighter - Casey Kiernan" (01/02/1996) | MSJX002022103 - MSJX002022105 | A | | | | | | |
| DTX 232 | Email from Steve Kruy to Ted Hart re "Stored procs you use to read metadata?" (01/05/1996) | MSJX002019093 | C | | | | | | |
| DTX 233 | Email from Vij Rajarajan to Starfighter re "Changes with DOC/TEST Impact" (01/05/1996) | MSJX002042643 | C | | | | | | |
| DTX 234 | Email from Paul Flessnar to SQL Business Unit re "Status" (01/10/1996) | MSJX002001849 | A | | | | | | |
| DTX 235 | Email from Ted Hart to Matthew Bellew re "Status" (01/17/1996) | MSJX002042186 | A | | | | | | |
| DTX 236 | Email from Peter Hussey to Ted Hart - cc: Adriana | MSJX002022098 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Ardeleanu, Matthew Bellew re "VBA Integration doc" (01/17/1996) | | | | | | | | |
| DTX 237 | Email from Paul Flessner to Ted Hart re "Stored Procedures for SQL OLE and daVinci Designers" (01/17/1996) | MSJX002019086 | C | | | | | | |
| DTX 238 | Email from Ted Hart to Peter Hussey - cc: Adriana Ardeleanu, Matthew Bellew re "VBA Integration doc" (01/18/1996) | MSJX002042332 | C | | | | | | |
| DTX 239 | Email from Ted Hart to Peter Hussey - cc: Adriana Ardeleanu, Matthew Bellew re "VBA Integration doc" (01/18/1996) | MSJX002042668 | C | | | | | | |
| DTX 240 | Email from Peter Hussey to Adriana Ardeleanu, Matthew Bellew, Balaji Rathakrishnan, Ted Hart, Dave Stearns, David Marshall, Keith Toussant, Paul Flessner, Tony Andrews re "notes on 'VBA on the Server' meeting" (01/23/1996) | MSJX00198383813 | C | | | | | | |
| DTX 241 | Email from Keith Toussant to Adriana Ardeleanu, Matthew Bellew, Balaji Rathakrishnan, Ted Hart, Dave Stearns, David Marshall, Peter Hussey, Paul Flessner, Tony Andrews re "notes on 'VBA on the Server' meeting" (01/23/1996) | MSJX002019081 | C | | | | | | |
| DTX 242 | Email from Ted Hart to Peter Hussey, Adriana Ardeleanu re "XP Description" (02/08/1996) | MSJX02042412-MSJX02042416 | C | | | | | | |
| DTX 243 | Email from Ted Hart to James McDaniel re "SQLOLE doc info" (02/13/1996) | MSJX002042283 | C | | | | | | |
| DTX 244 | Document Entitled: ODSOLE Architecture - Ted Hart (02/15/1996) | MSJX02042494-MSJX02042499 | C | | | | | | |
| DTX 245 | Email from Ted Hart to Gavin Jancke, Ted Hart re "VB / SQL Server Integration" (02/16/1996) | MSJX02042120-MSJX02042121 | C | | | | | | |
| DTX 246 | Email from Ted Hart to Gavin Jancke, Casey Kiernan re "VB / SQL Server Integration" (02/16/1996) | MSJX02042203-MSJX02042204 | C | | | | | | |
| DTX 247 | Email from Ted Hart to Kelly Marcum, Bill Hodghead, Casy Kiernan, Richard Hughes, Peter Russo re "MS SAP Servers (confidential)...." (02/18/1996) | MSJX002042285 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 248 | Email from Ted Hart to Gavin Jancke, Anne Chandler - cc: Vij Rajarajan re "Transfer Objects Dialog Box" (02/19/1996) | MSJX002042420 | C | | | | | | |
| DTX 249 | Email from Ted Hart to Adriana Ardeleanu re "Status" (02/23/1996) | MSJX002042124 | B | | | | | | |
| DTX 250 | Email from Ted Hart to Adriana Ardeleanu, Matthew Bellew, Andrew Carter, Joe Long, Peter Hussey, James McDaniel re "Complete ODSOLE doc info" (02/24/1996) | MSJX002042493 | C | | | | | | |
| DTX 251 | Email from Ted Hart to Starfighter re "Bugz and DCRz" (03/07/1996) | MSJX002042134 | C | | | | | | |
| DTX 252 | Email Correspondence between Ted Hart to Vij Rajarajan re "transfer" (03/15/1996) | MSJX002042438-MSJX002042439 | C | | | | | | |
| DTX 253 | Email from Ted Hart to Amrish Kumar re "Demo of OLE Automation Stored Procedures" (03/16/1996) | MSJX002042309-MSJX002042310 | C | | | | | | |
| DTX 254 | Email from Vij Rajarajan to Ted Hart re "What I am up to..." (04/03/1996) | MSJX002042644 | B | | | | | | |
| DTX 255 | Email from Ted Hart to Wey Guy re "FYI" (05/02/996) | MSJX002042158 | B | | | | | | |
| DTX 256 | Document Entitled: Database Product Review: Database Update May 20, 1996 (05/18/1996) ; SQL Server Relational Engine - Matthew Bellew, Hal Berenson, Goetz Graefe; Sphinx Query Processor; Language Directions; Jet Product Update May 20, 1996 - Lee Woods, Trudy Anthony-Hoppe | MSJX002005541-MSJX002005646 | A | | | | | | |
| DTX 257 | Email from Vij Rajarajan to Starfighter re "Try the Starfighter ActiveX page" (05/29/1996) | MSJX002019042 | B | | | | | | |
| DTX 258 | Email from Casey Kiernan to Ted Hart and 17 other recipients re "Starfighter II - Project Overview" (06/03/1996) | MSJX001986033 | B | | | | | | |
| DTX 259 | Email from Casey Kiernan to Stewart MacLeod, Ted Hart re "data transformation" (06/03/1996) | MSJX001983768 | B | | | | | | |
| DTX 260 | Email from Stewart MacLeod to David Marshall - cc: Ted Hart, Casey Kiernan, Peter Spiro, Amrish Kumar (06/04/1996) re "Future of BCP" | MSJX002020954 | B | | | | | | |
| DTX 261 | Email from Stewart MacLeod to John Carey, Mike Day - | MSJX002840683-MSJX002840684 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | cc: Ted Hart, Seth Eisner re "Informatica Tools" (06/04/1996) | | | | | | | | |
| DTX 262 | Email from Mike Day to Stewart MacLeod, Ted Hart re "Informatica Tools" (06/05/1996) attaching "informatica tools.doc" | MSJX002840679-MSJX002840681 | C | | | | | | |
| DTX 263 | Email from David Marshall to Stewart MacLeod - cc: Ted Hart, Casey Kiernan, Peter Spiro, Amrish Kumar (06/06/1996) re "Future of BCP" | MSJX001983766 | B | | | | | | |
| DTX 264 | Email from Stewart MacLeod to Ted Hart re "Meeting" (06/06/1996) | MSJX002022049 | B | | | | | | |
| DTX 265 | Email from Stewart MacLeod to Ted Hart re "Data Transformation" (06/07/1996) | MSJX002019036 | B | | | | | | |
| DTX 266 | Email from John Carey to Stewart MacLeod, Ted Hart - cc: Mike Day, Seth Eisner re "Informatica Tools" (06/10/1996) | MSJX002840685-MSJX002840686 | C | | | | | | |
| DTX 267 | Email from Casey Kiernan to Ted Hart re "Enhancing our UI architecture" (06/18/1996) attaching Document Entitled: Enhancing our UI Architecture by Vij Rajarajan (06/10/1996) | MSJX002004200-MSJX002004203 | B | | | | | | |
| DTX 268 | Document Entitled: Microsoft Performance Review Standard Review Form - August 1996 - Vij Rajarajan - Reviewer: Ted Hart (06/14/1996) | MSJX001380760-MSJX001380764 | B | | | | | | |
| DTX 269 | Document Entitled: Microsoft Performance Review Standard Review Form - August 1996 - Casey Kiernan - Reviewer: Ted Hart (06/14/1996) | MSJX001380765-MSJX001380768 | B | | | | | | |
| DTX 270 | Email from Ted Hart to Casey Kiernan - cc: Ted Hart re "meeting notes" (06/17/1996) | MSJX001983758 | C | | | | | | |
| DTX 271 | Email from Stewart MacLeod to Ted Hart, Casey Kiernan re "ODBC or DB-LIB" (06/18/1996) | MSJX002003089-MSJX002003091 | C | | | | | | |
| DTX 272 | Email from Stewart MacLeod to Ted Hart - cc: Casey Kiernan re "TE Meeting Notes 6/20/96" (06/20/1996) | MSJX001986019 | B | | | | | | |
| DTX 273 | Email from Stewart MacLeod to Bill Hodghead, Ted Hart re "Transformation Spec Comments (part 1)" (06/24/1996) | MSJX001983756 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 274 | Email from Stewart MacLeod to Ted Hart, Casey Kiernan re "data transform - items to resolve for final spec" (06/25/1996) | MSJX002004196-MSJX002004197 | B | | | | | | |
| DTX 275 | Email from Casey Kiernan to Ted Hart re "other open issues" (06/27/1996) | MSJX00200308 | B | | | | | | |
| DTX 276 | Email from Paul Flessnar to SQL Business Unit - cc: Jim Ewel re "SQL Server Update" (06/28/1996) | MSJX001986016-MSJX001986017 | B | | | | | | |
| DTX 277 | Email from Casey Kiernan to Ted Hart re "Work Items" (07/19/1995) | MSJX002022020 | C | | | | | | |
| DTX 278 | Email from Stewart MacLeod to Ted Hart re "Status" (07/22/1996) | MSJX001983729 | B | | | | | | |
| DTX 279 | Email from Casey Kiernan to Stewart MacLeod, David Marshall, Chris Moffatt - cc: Cassella, Garding, Narayanan, Hart, Meyers re "Replication and Data Transform" (06/26/1996) | MSJX002001739 | B | | | | | | |
| DTX 280 | Email from Vij Rajarajan to SQL Server Status Reports - cc: Casey Kiernan re "Status 8/1" (08/01/1996) | MSJX002042651 | B | | | | | | |
| DTX 281 | Email from Casey Kiernan to Ted Hart re "repl using DTO for snapshot" (08/21/1996) | MSJX002004057-MSJX002004061 | C | | | | | | |
| DTX 282 | Email from Christopher Cassella to Stewart MacLeod - cc: Narayanan, Garding, Kiernan, Moffatt re "DTO" (07/30/1996) l | MSJX002004062 | C | | | | | | |
| DTX 283 | Email from Vij Rajarajan to Ted Hart, Stewart MacLeod, Richard Hughes, Gavin Jancke, Case Kiernan re "ActiveXXX" (08/22/1996) | MSJX002003043 | B | | | | | | |
| DTX 284 | Email from Richard Hughes to Casey Kiernan - cc: Ted Hart, Vij Rajarajan, Stewart MacLeod, Gavin Jancke (08/22/1996) re "ActiveXXX" | MSJX002001728 | C | | | | | | |
| DTX 285 | Email from Cheryl Bryant to Stewart MacLeod, Ted Hart re "Draft Warehousing Data TOC" (08/28/1996) | MSJX002020896-MSJX002020897 | C | | | | | | |
| DTX 286 | Email from Vij Rajarajan to Ted Hart re "Talk about stuff tomorrow" (09/03/1996) | MSJX001983711 | B | | | | | | |
| DTX 287 | Email from Vij Rajarajan to SQL Server Status Reports re "Status 9/1" (09/04/1996) | MSJX002042652 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 288 | Email from Vij Rajarajan to Ted Hart re "Threading, AXScript" (09/05/1996) | MSJX002003037-MSJX002003039 | C | | | | | | |
| DTX 289 | Email from Ted Hart to Susan Radke-Sproull - cc: Phil Bernstein, Casey Kiernan, Stewart MacLeod re "Melamodel" (09/09/1996) | MSJX002040841 | B | | | | | | |
| DTX 290 | Document Entitled: Active Scripting Host for StarFighter - author: Vij Rajarajan (09/10/1996) | MSJX00031975-MSJX00031980 | B | | | | | | |
| DTX 291 | Email from Ted Hart to Richard Hughes, Casey Kiernan, Vij Rajarajan, Gavin Jancke - cc: Stewart MacLeod re "Starfighter Active Scripting Spec" (09/12/1996) | MSJX002040843 | B | | | | | | |
| DTX 292 | Email from Vij Rajarajan to Richard Hughes, Casey Kiernan, Ted Hart, Gavin Jancke - cc: Stewart MacLeod re "Starfighter Active Scripting Spec" (09/12/1996) | MSJX002020871-MSJX002020872 | B | | | | | | |
| DTX 293 | Email from Ted Hart to Bill Hodghead re "Repository Issues and Schedule" (09/12/1996) | MSJX002039425 | B | | | | | | |
| DTX 294 | Email from Ted Hart to Michael Pizzo re "Column [Meta]data interfaces in Data Transformation" (09/12/1996) | MSJX002040025 | B | | | | | | |
| DTX 295 | Email from Ted Hart to Casey Kiernan re "NT gets boost as data warehouse platform" (09/16/1996) | MSJX002840694-MSJX002840696 | B | | | | | | |
| DTX 296 | Email from Ted Hart to Gavin Jancke re "Microsoft Announces Comprehensive Data Warehousing Strategy" (09/17/1996) | MSJX002840691-MSJX002840693 | C | | | | | | |
| DTX 297 | Email from Ted Hart to Vij Rajarajan re "Active Scripting host is done" (10/16/1996) | MSJX002040050 | A | | | | | | |
| DTX 298 | Email from Ted Hart to Stewart MacLeod re "DTS" attaching "sqldts.h" (10/24/1996) | MSJX002040248 | C | | | | | | |
| DTX 299 | Email from Ted Hart to Stewart MacLeod re "Updated DTS doc" attaching "buff_itf.cpp; DTS Design Overview" (11/18/1996) | MSJX002039636-MSJX002039651 | B | | | | | | |
| DTX 300 | Email from Ted Hart to Casey Kiernan, Stewart MacLeod re "Repl/DTS f/15 a.m. meeting summary" (01/15/1997) | MSJX002840715 | B | | | | | | |
| DTX 301 | Email from Stewart MacLeod to Ted Hart, Vij Rajarajan, Casey Kiernan re "DTS data Pump Milestone I" | MSJX001985933-MSJX001985934 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | (01/30/1997) | | | | | | | | |
| DTX 302 | Email from Vij Rajarajan to Ted Hart re "pump checked in" (01/31/1997) | MSIX002002975 | B | | | | | | |
| DTX 303 | Document Entitled: StarFighter II - Document: Data Transformation Services Data Pump - Version 1.09 - Release: Sphinx - Authors: Stewart MacLeod, Ted Hart (03/31/1997) - | MSIX000032045-MSIX000032101 | A | | | | | | |
| DTX 304 | Document Entitled: StarFighter II - Document: Data Transformation Services Functional/Architectural Specification - Version 1.05 - Release: Sphinx - Authors: Stewart MacLeod, Ted Hart (04/18/1997) | MSIX000031981-MSIX000032044 | A | | | | | | |
| DTX 305 | Document Entitled: DataDrivenQueries (DDQ) | MSIX000033018-MSIX000033020 | C | | | | | | |
| DTX 306 | Document Entitled: DTSRowQueue (RQ) | MSIX000033021-MSIX000033032 | C | | | | | | |
| DTX 307 | Document Entitled: Using and Writing Transform Servers for the Microsoft Data Transformation Services (DTS) DataPump | MSIX000033033-MSIX000033039 | C | | | | | | |
| DTX 308 | Document Entitled: Managing Data Quality and Transformation in a Corporate Information System - prepared fro Colin J. White - (February 1997) | DEFS00035761-DEFS00035780 | C | | | | | | |
| DTX 309 | Document Entitled: How to Use this Deck - Functional Overview of BizTalk Server" | MSIX003027321-MSIX003027363 | C | | | | | | |
| DTX 310 | Document Entitled: Mid year Review FY07 Briefing & Datapack (01/08/2007) | MSIX002990781-MSIX002990893 | C | | | | | | |
| DTX 311 | Letter from Judy Martin to Ken Prather (02/12/2007) | JXCM00147575-JXCM00147579 | C | | | | | | |
| DTX 312 | Email from Ken Prather to Darren Jackson, David Brown re "Bob Koblovsky" (09/10/2007) | JXCM00426862 | B | | | | | | |
| DTX 313 | Document Entitled: Teilhard Technologies - Supplemental Information (02/10/2006) | JXCM00163116-JXCM00163122 | C | | | | | | |
| DTX 314 | Email from Steven Egna to Divjot Narang re "Company Category and questions" (07/04/2004) | NARANG000458-NARANG000469 | C | | | | | | |
| DTX 315 | Email from Divjot Narang to Ken Prather re "Sean Falk - any further Contact?" (06/28/2004) | JXCM00756842-JXCM00756843 | C | | | | | | |
| DTX 316 | Email from Divjot Narang to Steve Egna, Egranka@businessbrokerage-group.com, re "Your | EGNA000622-EGNA000625 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Voicemail" (03/28/2004) | | | | | | | | |
| DTX 317 | Email from Peter Crummey to Roger Brouard re "New JuxtaComm ODBC Driver" (04/27/2001) attaching "JxCn13 (v.3.0.0.17).zip" | JXCM00293061-JXCM00293063 | C | | | | | | |
| DTX 318 | Document Entitled: Lotus Notes: INFOWORLD - reprint - Enterprise Computing/Management - (04/05/1993) "Workflow Tool Improves Bank's Customer Service" by Alice Laplante | DEFS0025506-DEFS0025507 | B | | | | | | |
| DTX 319 | Document Entitled: INFOPUMP - Installation - Server - Manager - Script Language (The Manager Guide) 1993 | DEFS00107662-DEFS00107717 | B | | | | | | |
| DTX 320 | Document Entitled: Deconstructing the Middleware Puzzle by Yvette DeBow (January 1995) | DEFS0025464-DEFS0025469 | B | | | | | | |
| DTX 321 | Email from David Synnott to David Brown, Darren Jackson, Richard Kaye, Ken Prather re "Shareholder's Expectations" (01/15/2004) | JXCM0006827 | C | | | | | | |
| DTX 322 | Letter from Rod Peterson to Don Towson re "IRAP Contribution Project No: 406645" (01/02/2003) | JXCM00149819 | C | | | | | | |
| DTX 323 | Email from Darren Jackson to Rod Peterson, Ken Prather re "Management Meeting" (11/12/2004) | JXCM00152585 | C | | | | | | |
| DTX 324 | Email from Rod Peterson to bshoniker@couragecapital.com' re "funding" (11/22/2005) | JXCM00734089-JXCM00734090 | C | | | | | | |
| DTX 325 | Email from Richard Kaye to rjcraig@rogers.com re "investment opportunity…Shoplex.com Corporation" attaching nine files (01/30/2003) | JXCM00718189-JXCM00718190 | C | | | | | | |
| DTX 326 | Document Entitled: Declaration of Ken Prather (11/04/2008) with exhibits "A-1" through "A-2" | JXCM00155509-JXCM00155512 | C | | | | | | |
| DTX 327 | Email from Russell Black to Peter Crummey, Ken Prather re "Shopplex Debenture" (03/04/2002) | JXCM00156299-JXCM00156301 | B | | | | | | |
| DTX 328 | Document Entitled: Financial Statements | JXCM00156299-JXCM00156301 | B | | | | | | |
| DTX 329 | Email from printer@teilhardtech.com to Ken Prather re "Scan from Xerox WorkCentre" attaching "Scan001.pdf" letter from Gordon McFarlane to Shopplex management re "misstated financial statements" (10/13/2006) | JXCM00151917-JXCM00151918 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| **DTX 330** | Document Entitled: Patent Management Agreement between Shopplex.com Corp. and Inkster Capital Ltd. (06/01/2002) | JXCM00369777-JXCM00369782 | **B** | | | | | | |
| **DTX 331** | Email from Rod Peterson to Ken Prather re "Good Stuff" (12/01/2004) | JXCM0015487 | **B** | | | | | | |
| **DTX 332** | Email from Brad Prather to Ken Prather re "Weird Thought" (08/29/2005) | JXCM00149903 | **B** | | | | | | |
| **DTX 333** | Letter to Steve Jobs (Apple) from Ken Prather re opportunity re patent 6,195,662 (07/08/2002) | JXCM00161093-JXCM00161095 | **B** | | | | | | |
| **DTX 334** | Email from Arlette Prather to Ken Prather re "Peter Wood" (08/04/2004) | JXCM00773151-JXCM00773152 | **B** | | | | | | |
| **DTX 335** | Document Entitled: Transcription of Telephone Conference Call - Angela Liao and Ken Prather | JXMS-000002.mp3 | **B** | | | | | | |
| **DTX 336** | Email from Ken Prather to Tamas Torma Re "Teilhard Technologies Inc." (07/29/2005) | JXCM00157703-JXCM00157704 | **B** | | | | | | |
| **DTX 337** | Email from Ken Prather to Russ Young - cc: Rod Peterson, Darren Jackson re "Shopplex/Teilhard/Soft-Q" (06/17/2002) | JXCM00044382-JXCM00044384 | **B** | | | | | | |
| **DTX 338** | Document Entitled: Financial Statements - JuxtaComm Technologies - As at January 31, 2000 and 1999 and for the years ended January 31, 200, 1999, and 1998 | JXCM00046823-JXCM00046833 | **B** | | | | | | |
| **DTX 339** | Document Entitled: Financial Statements - JuxtaComm Technologies - Year ending December 31, 2003 | JXCM0046754-JXCM0046759 | **B** | | | | | | |
| **DTX 340** | Document Entitled: Financial Statements - JuxtaComm Technologies - December 31, 2004 | JXCM0046677-JXCM0046683 | **B** | | | | | | |
| **DTX 341** | Document Entitled: Financial Statements - JuxtaComm Technologies - December 31, 2005 | JXCM0046670-JXCM0046676 | **B** | | | | | | |
| **DTX 342** | Document Entitled: Auditors' Report to the Shareholders of Shopplex.com Corporation (07/31/2001) | JXCM00177178-JXCM00177189 | **B** | | | | | | |
| **DTX 343** | Document Entitled: Financial Statements - Shopplex.com Corporation - December 31, 2001 | JXCM00177190-JXCM00177200 | **B** | | | | | | |
| **DTX 344** | Document Entitled: Consolidated Financial Statements - Shopplex.com Corporation - December 31, 2004 | JXCM00369422-JXCM00369437 | **B** | | | | | | |
| **DTX 345** | Document Entitled: Teilhard Technologies Executive | JXCM00718977-JXCM00718984 | **B** | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Summary | | | | | | | | |
| DTX 346 | Document Entitled: Teilhard Technologies Current Corporate Status (02/11/2003) | JXCM00716509-JXCM00716510 | B | | | | | | |
| DTX 347 | Letter from Derek Smith to Ken Prather re "Indication of Value of JuxtaComm Integration Software at November 19, 2002" (11/19/2002) | JXCM00717061-JXCM00717062 | B | | | | | | |
| DTX 348 | Document Entitled: Patent License Agreement between JuxtaComm Technologies and J.D. Barnes Limited (05/11/2004) | JXCM00004116-JXCM00004126 | B | | | | | | |
| DTX 349 | Document Entitled: Patent License Agreement between JuxtaComm Technologies and Illogical Corporation (06/28/2004) | JXCM00797579-JXCM00797579 | B | | | | | | |
| DTX 350 | Document Entitled: Patent License Agreement between JuxtaComm Technologies and Petrocore Solutions Inc. (12/01/2005) | JXCM00429708-JXCM00429717 | B | | | | | | |
| DTX 351 | Document Entitled: Software License Agreement between Teilhard Technologies and ARC Resources Ltd. (03/23/2005) | JXCM0046846-JXCM0046862 | B | | | | | | |
| DTX 352 | Document Entitled: Software Distribution Agreement between Shopplex.com Corporation and Vault Technologies (11/03/2004) | JXCM0046646-JXCM0046656 | B | | | | | | |
| DTX 353 | Document Entitled: Agreement between JuxtaComm Technologies and General Patent Corporation International (11/20/2006) | JXCM00151933-JXCM00151936 | B | | | | | | |
| DTX 354 | Letter from Al Torressen to Mr. Klym re IBM interest in 6,195,662 (07/11/2002) | JXCM00464078-JXCM00464080 | C | | | | | | |
| DTX 355 | Document Entitled: Teilhard Pitch Platform (05/17/04) | JXCM00676977-JXCM00676980 | B | | | | | | |
| DTX 356 | Document Entitled: Release Themes - SQL Server 7.0 | MSJX00032553-MSJX00032582 | B | | | | | | |
| DTX 357 | Document Entitled: Contract - JuxtaComm Products and Services & Public Works and Governmental Services Canada (07/30/2002) | CANADA000133-CANADA000143 | C | | | | | | |
| DTX 358 | Document Entitled: Teilhard Technologies finds new efficiencies for your business | JXCM00462833 | B | | | | | | |
| DTX 359 | Document Entitled: Defendant Microsoft Corporation's | | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Second Supplemental Responses To Plaintiff JuxtaComm's First Set of Common Interrogatories [No. 9]- filed June 11, 2009 | | | | | | | | |
| DTX 360 | Letter from Rick Shannon to Ken Prather re "Engagement of Raymark Investment Corp to assist Shopplex.com carrying on business as Teilhard Technologies" (12/10/2004) | JXCM00163310-JXCM00163312 | C | | | | | | |
| DTX 361 | Letter from Rick Shannon to Nathan Myhrvold re "Teilhard Technologies (12/06/2004) | JXCM00772589-JXCM00772591 | C | | | | | | |
| DTX 362 | Email from Rick Shannon to Ken Prather re "Dutch Auction" (11/19/2004) | JXCM00794001 | C | | | | | | |
| DTX 363 | Document Entitled: Teilhard Technologies Presentation to Our Shareholders | JXCM00772305-JXCM0772323 | C | | | | | | |
| DTX 364 | Letter from Rick Shannon to Ken Prather re Proposal of Raymark Investment Corp to assist Shopplex.com carrying on business as Teilhard Technologies" (07/14/2004) | JXCM00163306-JXCM00163309 | C | | | | | | |
| DTX 365 | Email from Brian Sutphin to Scott McNealy - cc: Ken Prather, Jonathan Schwartz re "Teilhard Technologies - Darcy Galvon" (03/02/2005) | JXCM00665749-JXCM00665750 | B | | | | | | |
| DTX 366 | Email from Rick Shannon to Ken Prather re "Letter from Gartner" (09/08/2004) | JXCM00786412 | C | | | | | | |
| DTX 367 | Document Entitled: Meeting of the Board of Directors - Shopplex.com Corporation - (08/25/2005) | JXCM00713725-JXCM00713729 | C | | | | | | |
| DTX 368 | Email from Darin Ellis to Mike Doyle, Russell Black re "Oracle - Teilhard Press release" (02/14/2007) | JXCM00229981-JXCM00229984 | B | | | | | | |
| DTX 369 | Document Entitled: Settlement and License Agreement between JuxtaComm Technologies and Business Objects (12/05/2007) | | C | | | | | | |
| DTX 370 | Document Entitled: InfoPump Technical Document - Scot Prager | DEFS0025508-DEFS0025540 | B | | | | | | |
| DTX 371 | Document Entitled: Sagent Technology, Inc. - Design Studio - User's Guide - release 1.0 Beta 2 (09/16/1996) | DEFS0048717-DEFS0048846 | B | | | | | | |
| DTX 372 | Document Entitled: Plaintiff's First Amended Objections | | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | and Responses to Defendant Business Objects America's First Set of Interrogatories (06/13/2008) | | | | | | | | |
| DTX 373 | Email from Richard Kaye to lasper@canwest.com, jim@teilhardtech.com re "Jim Yaworski...Investment Info" attaching multiple files (01/31/2003) | JXCM00717998-JXCM00718061 | C | | | | | | |
| DTX 374 | Email from Ken Prather to Richard Ludwin (IBM) and Jim Yaworski re "JuxtaComm Patent" (05/16/2002) | JXCM00732587-JXCM00732604 | C | | | | | | |
| DTX 375 | Email from Darin Ellis to David Brown, Russell Black, Ken Prather re "DTS Research" (12/10/2003) | JXCM00018601-JXCM00018603 | B | | | | | | |
| DTX 376 | Email from Ken Prather to David Brown re "DTS Research" (12/11/2003) attaching "DTS - research.doc" and article "A new kid on the OLAP Block" by Karen Watterson | JXCM00018605-JXCM00018608 | B | | | | | | |
| DTX 377 | Email from Ken Prather to Ken Prather re "Microsoft" (04/06/2004) | JXCM0014747 | B | | | | | | |
| DTX 378 | Email from Angela Liao to Ken Prather re "Teilhard and Saskatchewan Government" (06/02/2005) | JXCM0015041 | C | | | | | | |
| DTX 379 | Email from Angela Liao to Ken Prather re "Teilhard Technologies" (03/22/2005) | JXCM0015042 | C | | | | | | |
| DTX 380 | Email from Ken Prather to Ken Lustig re "Teilhard Technologies" (03/24/2005) | JXCM0015042 | C | | | | | | |
| DTX 381 | Email from Ken Prather to Ken Lustig re "Teilhard - Siemens" (08/03/2005) | JXCM0015177 | C | | | | | | |
| DTX 382 | Email from Ken Prather to Microsoft - John Weresh re "Shopplex - JuxtaComm - re: Miles Overn" (03/28/2003) | JXCM0015537 | C | | | | | | |
| DTX 383 | Email from Darin Ellis to Ken Prather attaching "Patent.doc" (04/07/2002) - "Important Dates/The Integration Broker Patent in a nutshell..." | JXCM00155905-JXCM00155907 | C | | | | | | |
| DTX 384 | Fax from Ken Prather to Noelle Hagen enclosing Non-Disclosure Agreement with Microsoft (12/21/2004) | JXCM000369933-JXCM000369937 | C | | | | | | |
| DTX 385 | Email from Ken Prather to Angela Liao re "Teilhard and Saskatchewan Government" attaching "Govt_of_Saskatchewan_RFP_Language_teilhard_patent. pdf" (06/02/2005) | JXCM00440668 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 386 | Email from Rory Radding to Leo Novakoski (LCA) – cc: Ken Prather re "JuxtaComm/Shopplex" attaching "1508158_1.doc" (02/15/2004) - Claim Charts for US Patent No. 6,195,662 | JXCM00461658-JXCM00461663 | C | | | | | | |
| DTX 387 | Email from David Synnott to adrianfe@microsoft.com Ch'ing Ken Prather re "our conversation" attaching "Glacier Bkgrd.jpg; JuxtaComm Patent MS Word Format.doc; Industry Canada Case Study.com; Opening Africa Office.doc" (04/05/2003) | JXCM00463490-JXCM00463491 | B | | | | | | |
| DTX 388 | Email from David Brown to Ken Prather re "DTS Research" (11/20/2003) | JXCM00748937-JXCM00748938 | C | | | | | | |
| DTX 389 | Email from Neil Farnsworth to Ken Prather re "John Connors" (02/02/2005) | JXCM00768273 | B | | | | | | |
| DTX 390 | Email from Ken Prather to Noelle Hagen re "Teilhard Technologies" (01/25/2005) attaching "Teilhard technologies; January 25-2005 Overview.doc; Value Model.xls; BizTalk Claims Sheet.pdf; Microsoft Strategic Review Oct 29-2004; SQL Claims sheet.pdf" | JXCM00768566 | C | | | | | | |
| DTX 391 | Email from Ken Prather to Angela Liao - cc: Ken Lustig, Brian Mulroney re "Teilhard Technologies" attaching "Microsoft Cover Apr 7-05.doc; Microsoft Appendix 1 Patent Apr 7-05; SEI and BizTalk Appendix 2.doc; Microsoft Appendix 3 GoC Apr 7-05; Microsoft Appendix 4 OG Apr 7-05" (04/08/2005) | JXCM00768622 | C | | | | | | |
| DTX 392 | Document Entitled: Peoplesoft, Inc. - Acquisition Opportunity | JXCM00673390 - JXCM00673430 | C | | | | | | |
| DTX 393 | Document Entitled: Data Transformation: Key to Information Sharing by Janelle Hill, Sandy Laufer (09/29/1998) - Gartner Research ID Number: R-06-1747 | INFA33145.00052241 | C | | | | | | |
| DTX 394 | Excerpt from Wintergreen Research Application Integration (EAI) Market Opportunities, Strategies, and Forecasts, 2002 to 2007 - Application Integration Market Assessment -Entitled: Application Integration Solutions market Description | JXCM00427893 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 395 | Document Entitled: Enterprise Application Integration (EAI) Market Opportunities, Market Forecasts, and Market Strategies, 2004-2009 -by Susie Eustis of WinterGreen Research, Inc. | JXCM00671630-JXCM00672254 | C | | | | | | |
| DTX 396 | Document Entitled: Application Integration (EAI) Market Opportunities, Strategies, and Forecasts 2002 - 2007 by Susie Eustis of Wintergreen Research, Inc. | JXCM00427893 - JXCM00428377 | C | | | | | | |
| DTX 397 | Document Entitled: JuxtaComm Technologies, Inc. Strategic Review, dated 03/13/2000 | JXCM00411647 - JXCM00411664 | C | | | | | | |
| DTX 398 | Agreement letter between General Patent Corporation and JuxtaComm Technologies, Inc. dated 10/17/2006 | JXCM00797641 - JXCM00797644 | C | | | | | | |
| DTX 399 | Agreement between JuxtaComm Technologies, Inc. and General Patent Corporation dated 10/27/2006. | JXCM00797645 - JXCM00797648 | C | | | | | | |
| DTX 400 | Confidentiality and Non-disclosure Agreement between JuxtaComm Technologies, Inc. and General Patent Corporation dated 2/16/2007 | JXCM00797649 - JXCM00797658 | C | | | | | | |
| DTX 401 | Settlement and Participation Agreement between JuxtaComm Technologies, Inc.. Shopplex Corporation, and General Patent Corporation dated 7/20/2007 | JXCM00797659 - JXCM00797668 | C | | | | | | |
| DTX 402 | Document Entitled: Posting JuxtaComm | JXCM00008518 - JXCM00008522 | C | | | | | | |
| DTX 403 | Report regarding Informatica Corporation, prepared by BBG Venture Partners, LLC, dated 10/04/2004 | JXCM00800543 - JXCM00800643 | C | | | | | | |
| DTX 404 | Document Entitled: International Business Machines (IBM) Corporation - Valuation of Certain Acquired Assets of Ascential Software Corporation (05/02/2005) | IBM09084734-IBM09084794 | C | | | | | | |
| DTX 405 | The ETL Tool Market is Back and Growing, by Phillip Russom, dated 06/22/2004 | IBM02426814 - IBM02426830 | C | | | | | | |
| DTX 406 | Memorandum from Derek Smith to Minority Shareholders - cc: Darren Jackson, Rod Peterson, Ken Prather re "JuxtaComm - Shopplex Share for share Exchange" (08/26/2003) | JXCM00427124-JXCM00427125 | C | | | | | | |
| DTX 407 | Spreadsheet Entitled: Total Market Value of Revenue Pro-Rata Part Year Deduction Net Available Market, 2002 - | JXCM00719453 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | 2007 | | | | | | | | |
| DTX 408 | Document Entitled: "Microsoft Confidential, SQL Server, FY03 Business Plan Review," dated May 30, 2002 | MSJX0002847645-MSJX0002847662 | C | | | | | | |
| DTX 409 | Document Entitled: "Introducing SQL Server 2005 Packaging & Pricing," Envision'05 by Corey Thomas Product Manager, SQL Server | MSJX0001252666-MSJX0001252692 | C | | | | | | |
| DTX 410 | Report regarding Informatica Corporation, prepared by BBG Venture Partners, LLC, dated 10/04/2004 | JXCM80556-JXCM00800558 | C | | | | | | |
| DTX 411 | Document Entitled: Appendix 1 - Value of Teilhard's Integration Patents | JXCM00768623-JXCM00768624 | B | | | | | | |
| DTX 412 | Document Entitled: Microsoft's SQL Server Integration Services (SSIS) | JXCM00618712-JXCM00618718 | B | | | | | | |
| DTX 413 | Document Entitled: SQL Server 2000: Relational Engine Enhancements - James Hamilton, Development Manager | MSJX0052267-MSJX0052315 | B | | | | | | |
| DTX 414 | Document Entitled: Microsoft SQL Server 7.0 Product Strategy and Overview - Barry Goffe Product Manager SQL Server Marketing | MSJX00101040-MSJX00101065 | B | | | | | | |
| DTX 415 | Email from Erik Arthur to Euan Garden, Bill Hodghead, SQL Server Data Transformation Services - cc: Gert Drapers, Bill Baker, Visual Studio Usability Group, Paolo Malabuyo re "DTS usability Test - prelim results" (11/01/1999) | MSJX001983721 | B | | | | | | |
| DTX 416 | Email from Nauman Ahmad to Kannan Choodamani, Chek yoon Wong, SQL Server, Open Technical Discuss - cc: Amir Jaafar Sidek, Dean Dobson re "db replication Oracle 7.2 .x or 7.3x to SQL Svr" (09/11/1998) | MSJX0002840671-MSJX0002840672 | B | | | | | | |
| DTX 417 | Email from Ken Prather to Ken Lustig re "Teilhard - Further Information" (03/07/2005) attaching "GoC summary 3705.doc; On the Importance of Data Integration.doc 3705.doc; The Importance of Data and Information Security.doc 3705.doc" | JXCM00768633 | C | | | | | | |
| DTX 418 | Document Entitled: Microsoft Corporation & Teilhard Technologies - The ETL Patent and the Enterprise (10/27/2004) | JXCM00777560-JXCM00777564 | C | | | | | | |

| DEF. EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 419 | Document Entitled: Discussion with Ken Lustig / Ken Prather (04/24/2006) re PLEC Acacia | JXCM00800038 | C | | | | | | |
| DTX 420 | Email from Ken Prather to David Brown re "Collection of Microsoft Documents" (12/30/2003) attaching "announcement of sphinx beta release.doc; DTS entered SQL product line 1998.doc; Microsoft Data warehousing framework.doc; Prediction for SQL 7.doc; Sphinx Awakens June 1998.doc; Sphinx Beta one June of 1997.doc; Sphinx design concepts.doc; sphinx technical review under an NDA.doc; SQL Roots.doc; talks bout DTS as new to sql 2000.doc; talks about extract transform and mentions metadata.doc; use of meta data 1.doc; use of word metadata 2.doc; using dts.doc" | JXCM00802162 | C | | | | | | |
| DTX 421 | Email from Ken Prather to Richard Kaye re "Microsoft Opportunity for Acquisition" (05/28/2002) | JXCM00803487-JXCM00803488 | B | | | | | | |
| DTX 422 | Document Entitled: Information and Action Items (11/19/2004) | JXCM00803557-JXCM00803563 | C | | | | | | |
| DTX 423 | Email from Neil Farnsworth to William Hwang (LCA) to Marshall Phelps, John Connors, re "Teilhard" (04/26/2004) | MSJX002797252 | C | | | | | | |
| DTX 424 | Email from Neil Farnsworth to William Hwang re "meta opinion on patent - sept 21-04" (09/28/2004) | MSJX002797253 | C | | | | | | |
| DTX 425 | Email from Neil Farnsworth to William Hwang re "current events" (11/08/2004) | MSJX002797269 | C | | | | | | |
| DTX 426 | Email from William Hwang to Neil Farnsworth (08/18/2004) | JXCM00766685 | C | | | | | | |
| DTX 427 | Email from Ken Prather to Kenneth Lustig, Angela Liao (03/18/2005) re "Teilhard - Info for Monday Phone meeting" attaching "Document Entitled: Secure Enterprise Integration: Microsoft and Teilhard Technologies A Proposal (03/17/2005) prepared by David Brown and Jim Gibson" | MSJX002797441-MSJX002797453 | C | | | | | | |
| DTX 428 | Fax from Ken Prather to Ken Lustig, Noelle Hagen enclosing Non-Disclosure Agreement (12/22/2004) | MSJX00028217 | C | | | | | | |

| DEF. EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 429 | Email from Sean Thompson to Thomas Rizzo re "JuxtaComm & Patent Infringement" (08/09/2004) | MSJX003028335-MSJX003028339 | B | | | | | | |
| DTX 430 | Email from Ken Prather to Noelle Hagen re "Teilhard" (02/04/2005) attaching "JuxtaComm Integration Platform (JxIP) JuxtaComm Data Management & Security (JxDMS) | MSJX003028407-MSJX003028428 | C | | | | | | |
| DTX 431 | Fax from Francine Collins, Brian Mulroney to Christine Turner (Microsoft) (07/28/2004) re Overview of Teilhard Technologies Inc. and Patent Related Information | MSJX003028559-MSJX003028561 | C | | | | | | |
| DTX 432 | Fax from Noelle Hagen to Ken Prather enclosing Non-Disclosure Agreement (12/24/2004) | MSJX003028564-MSJX003028572 | B | | | | | | |
| DTX 433 | Email from Robert Koblovsky to David Brown re "Your kind assistance please" (07/28/2004) | JXCM0013370-JXCM0013371 | B | | | | | | |
| DTX 434 | Email from Ken Prather to David Brown, Ken Prather re "DTS research" (12/10/2003) | JXCM0018598-JXCM0018600 | B | | | | | | |
| DTX 435 | Email from Ken Prather to Rod Peterson, David Brown re "FW" (04/07/2002) attaching "patent.doc" | JXCM0044439-JXCM0044442 | B | | | | | | |
| DTX 436 | Email from JJ Carroll to Ken Prather re "Letter to Gates" (04/08/2002) | JXCM0068806 | B | | | | | | |
| DTX 437 | Email from Ken Prather to David Brown re "Mike Doyle" (07/06/2006) | JXCM0148056 | B | | | | | | |
| DTX 438 | Document Entitled: PLECS and PATENTS - shopplex.com shareholder information | JXCM0151204-JXCM00151205 | B | | | | | | |
| DTX 439 | Untitled Document: Re "We are seeking information regarding the origins and development of DTS, the Data Transformation Services component of SQL Server version 7.0" | JXCM0158602 | B | | | | | | |
| DTX 440 | Email from Darin Ellis to Ken Prather, Mike Doyle, Russell Black re "Some very interesting stuff" (09/29/2002) | JXCM00230020-JXCM00230022 | B | | | | | | |
| DTX 441 | Document Entitled: Product Review - JuxtaComm Architect & CrossOver | JXCM00286633-JXCM00286636 | B | | | | | | |
| DTX 442 | Email from David Synnott to Ken Prather, Rod Peterson re "SQL Overview.ppt" attaching "David Synnott.vcf; | JXCM00294023 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | SQL_Overview.ppt" (01/06/2004) | | | | | | | | |
| DTX 443 | Email from David Synnott to Ken Prather, Rod Peterson re "Computer Weekly Sphinx reveals secret to 1,500 beta testers" attaching documents (01/06/2004) | JXCM00294060-JXCM00294063 | B | | | | | | |
| DTX 444 | Email from David Synnott to Ken Prather, Rod Peterson re "SQL Server technical review.htm" attaching documents (01/06/2004) | JXCM00294071-JXCM00294073 | B | | | | | | |
| DTX 445 | Email from David Synnott to Ken Prather, Rod Peterson re "The evolution of SQL server at informIT.com.htm" attaching documents (01/06/2004) | JXCM00294160-JXCM00294168 | B | | | | | | |
| DTX 446 | Email from Ken Prather to Jim Bannister re "Shopplex Patent Investment Opportunity" (06/19/2002) | JXCM00406479-JXCM00406480 | B | | | | | | |
| DTX 447 | Email from David Brown to Russell Black, Darin Ellis, Ken Prather re "DTS Research" (12/08/2003) | JXCM00468839-JXCM00468840 | B | | | | | | |
| DTX 448 | Document Entitled: Answers for Joseph 1.0 SQL Server 6.5 Functions | JXCM00471684-JXCM00471685 | B | | | | | | |
| DTX 449 | Document Entitled: Reasons for Microsoft to Acquire Teilhard (02/07/2005) | JXCM00671176 | B | | | | | | |
| DTX 450 | Document Entitled: Teilhard Management Meeting - (12/10/2003) | JXCM00744462-JXCM00744464 | B | | | | | | |
| DTX 451 | Email from Ken Prather to David Brown re "more info on dates" (12/12/2003) attaching "DTS revision history" | JXCM00758980-JXCM00758984 | B | | | | | | |
| DTX 452 | Email from Ken Prather to Russell Black re "DTS Research" attaching "Quarantined Attachment Report" (12/08/2003) | JXCM00768414-JXCM00768415 | B | | | | | | |
| DTX 453 | Email from Ken Prather to Ken Prather re "Teilhard Technologies" attaching "Microsoft Review v8.pdf 102904.pdf" | JXCM00768570-JXCM00768571 | B | | | | | | |
| DTX 454 | Letter to Noelle Hagen from Ken Prather re "phone call with Ken Lustig, William Hwang (2/8)" (01/25/2005) | JXCM00766576 | B | | | | | | |
| DTX 455 | Email from Ken Prather to Steve Craggs re "DTS" attaching "Sphinx awakens June 1998.doc; Prediction for SQL 7.doc Sphinx Beta One June of 1997.doc" (04/19/2004) | JXCM00777531-JXCM00777533 | B | | | | | | |

| DEF. EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 456 | Email from Darin Ellis to Ken Prather, Rod Peterson attaching "cash injection; market review plus from CBC; patent rewrite complete; attendees; bob koblovsky – JuxtaComm technologies" (04/27/2003) | JXCM00784945 | B | | | | | | |
| DTX 457 | Untitled Documents: "MSFT Docs" | JXCM00796671-JXCM00796728 | B | | | | | | |
| DTX 458 | Webpage document Entitled: Scripting Objects, by Microsoft Corporation, copyright 2008 | MSJX0003073876 | C | | | | | | |
| DTX 459 | Manual Entitled: Microsoft OLEDB 1.1 Programmer's Reference | | A | | | | | | |
| DTX 460 | Webpage document Entitled: Column Information Structures in DTS Transformations, copyright 2009 | MSJX0003103008 - MSJX0003103010 | A | | | | | | |
| DTX 461 | Document Entitled: DTS Architectural Overview | MSJX000041100 - MSJX000041127 | B | | | | | | |
| DTX 462 | Webpage document Entitled: DataPump Interfaces, by Microsoft Corporation, copyright 2008 | MSJX0003074338 | B | | | | | | |
| DTX 463 | Webpage document Entitled: Transform Data Task, by Microsoft Corporation, copyright 2008 | MSJX0003074057 - MSJX0003074060 | B | | | | | | |
| DTX 464 | Webpage document Entitled: DataPumpTask Object, by Microsoft Corporation, copyright 2008 | MSJX0003073965 | B | | | | | | |
| DTX 465 | Document Entitled: DSV Usage in DTS, dated 2/14/2002 | MSJX000071818 - MSJX000071832 | B | | | | | | |
| DTX 466 | Document Entitled: Chapter 1 – Welcome to SQL Server Integration Services 2005 | MSJX0002069390 - MSJX0002069393 | B | | | | | | |
| DTX 467 | Document Entitled: What's New in SQL Server 2005 Integration Services, by Mark Chaffin and Brian Knight, published April 2005 | MSJX000051106 - MSJX000051185 | B | | | | | | |
| DTX 468 | Manual Entitled: Professional SQL Server 2005 Integration Services (Wrox 2006) | | B | | | | | | |
| DTX 469 | Document Entitled: "Socialized" SQL Server 2005 SKU Positioning | MSJX0001142237 - MSJX0001142239 | B | | | | | | |
| DTX 470 | Document Entitled: Features Supported by the Editions of SQL Server 2005, by Microsoft Corporation, copyright 2008 | MSJX0003072009 - MSJX0003072025 | B | | | | | | |
| DTX 471 | Webpage document Entitled: An Introduction to SQL Server 2005 Integration Services, by Kamal Hathi, published 05/01/2005 | MSJX0000002323 - MSJX0000002337 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 472 | Webpage document Entitled: XML Task Editor (General Page), by Microsoft Corporation, copyright 2008 | MSJX0003077602 - MSJX0003077611 | B | | | | | | |
| DTX 473 | Webpage document Entitled: XML Task Editor (General Page), by Microsoft Corporation, copyright 2008 | MSJX0003065657 - MSJX0003065665 | B | | | | | | |
| DTX 474 | Excerpts from book Entitled: The Rational Guide to SQL Server 2005 Integration Services, by Donald Farmer, Dated 12/30/1995, Rational Press Publ. | MSJX0000206919 - MSJX0000206943 | B | | | | | | |
| DTX 475 | Document Entitled: DTS Excel Source Adapter Design, 08/30/2004 | MSJX000062881 - MSJX00006263891 | B | | | | | | |
| DTX 476 | Document Entitled: DTS Excel Destination Adapter Design, 08/30/2004 | MSJX000062871 - MSJX000062880 | B | | | | | | |
| DTX 477 | Webpage document Entitled: Integration Services Tasks, by Microsoft Corporation, copyright 2008 | MSJX0003047797 - MSJX0003047799 | B | | | | | | |
| DTX 478 | Document Entitled: SQL Server 2005 - Project Real: Business Intelligence ETL Design Practices, by Erik Veerman, published 05/2005 | MSJX0000041696 - MSJX0000041770 | B | | | | | | |
| DTX 479 | Webpage document Entitled: Data Integration Solutions for Master Data Management, by Microsoft Corporation, copyright 2007 | MSJX000002003 - MSJX000002014 | B | | | | | | |
| DTX 480 | Webpage document Entitled: Integration Services Architecture, by Microsoft Corporation, copyright 2008 | MSJX0003048226 - MSJX0003048228 | B | | | | | | |
| DTX 481 | Webpage document Entitled: dtexec Utility, by Microsoft Corporation, copyright 2008 | MSJX0003075902 - MSJX0003075910 | B | | | | | | |
| DTX 482 | Webpage document Entitled: Command Prompt Utilities (SSIS), by Microsoft Corporation, copyright 2009 | MSJX0003047904 - MSJX0003047905 | B | | | | | | |
| DTX 483 | Document Entitled: Microsoft SQL Server Functional Specification, Dated 10/12/2007 | MSJX0003045145 - MSJX0003045154 | B | | | | | | |
| DTX 484 | Document Entitled: Microsoft SQL Server Functional Specification, Dated 9/5/2007 | MSJX0003045155 - MSJX0003045163 | B | | | | | | |
| DTX 485 | Article Entitled: Have you read about these exciting new InfoPump applications? Dated 1995 | DEFS00025868 - DEFS00025871 | A | | | | | | |
| DTX 486 | Document Entitled: InfoPump, Dated 3/31/1995 | DEFS0025470 - DEFS0025475 | B | | | | | | |
| DTX 487 | Manual Entitled: InfoPump, The Installation and Server Guide, dated 1993 | CA0177249 - CA00177306 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 488 | Manual Entitled: InfoPump, The Manager Guide, dated 1993 | CA00177307 - CA00177362 | A | | | | | | |
| DTX 489 | Manual Entitled: InfoPump, The Script Language Guide, dated 1993 | CA00177363 - CA00177581 | A | | | | | | |
| DTX 490 | InfoPump Manuals - Consolidated | CA00177249 - CA00177581 | A | | | | | | |
| DTX 491 | Document Entitled: InfoPump, Commonly Asked Questions, dated 5/25/1995 | DEFS0025759 - DEFS0025779 | B | | | | | | |
| DTX 492 | Excerpts from Webster's New College Dictionary including the definition of the word "contain" (3rd ed.) | | B | | | | | | |
| DTX 493 | Excerpts from The American Heritage Dictionary of the English Language, including the definition of the word "contain" (3rd ed.) (1996) | | B | | | | | | |
| DTX 494 | Excerpts from the Cambridge Dictionary of American English (2nd ed.), including the definition of the word "contain" | | B | | | | | | |
| DTX 495 | Excerpts from the Merriam-Webster's Dictionary and Thesaurus, (2007), including the definition of the word "contain" | | B | | | | | | |
| DTX 496 | Excerpts from the Random House Webster's College Dictionary, including the definition of the word "contain" | | B | | | | | | |
| DTX 497 | InfoPump Source Code | INFOPUMP SOURCE CODE 000001 - INFOPUMP SOURCE CODE 000094 | B | | | | | | |
| DTX 498 | Article Entitled: Data Conversion Engines - Second Generation Conversion Tools Hit the Market, dated 12/1996, Patricia Seybold's Open Information Systems, Vol. 11, No. 12. | INFB00149.001 - INFB00149.032 | A | | | | | | |
| DTX 499 | Document Entitled: Building a Corporate Information System - The Role of the Data Mart, by Colin White, Dated 02/1997 | DEFS00095238 - DEFS000259 | B | | | | | | |
| DTX 500 | Document Entitled: Sagent Data Mart Solution, by Joseph Williams, 02/1997 | DEFS00048849 - DEFS000854 | B | | | | | | |
| DTX 501 | Declaration of John Zicker Re Authentication of Computer Code for Sagent 1.0 and Documents | INFB00895.000126 - INFB00895.000142 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Establishing the Sale of the Code for Sagent 1.0 | | | | | | | | |
| DTX 502 | Press Release Entitled: Sagent Technology Unveils Industry's First Integrated Data Mart Solution for Microsoft Windows NT, dated 08/05/1996 | DEFS00029082 - DEFS00029084 | B | | | | | | |
| DTX 503 | Invoice from Sagent Technology, Inc. to Automatic Data Processing dated 5/22/1996 | INFB00895.000140 | B | | | | | | |
| DTX 504 | Manual Entitled: Sagent Data Mart Administrator's Guide, dated 09/12/1996, Release 1.0, Beta 2 | DEFS00035476 - DEFS00035615 | A | | | | | | |
| DTX 505 | Manual Entitled: Sagent Information Studio Getting Started, dated 09/12/1996, Release 1.0, Beta 2 | DEFS00048622 - DEFS00048716 | A | | | | | | |
| DTX 506 | Manual Entitled: Data Junction - The Ultimate Data Conversion Tool, Version 4.2, copyright 1995 | DEFS00110484 - DEFS00110783 | A | | | | | | |
| DTX 507 | Document Entitled: Data Junction Converts Your Data Ease Files | DEFS00018188 | B | | | | | | |
| DTX 508 | Press Release Entitled: New Program to Convert Dialog Data For Use in Lotus Notes, dated 05/30/1995 | DEFS00024368 - DEFS00024369 | B | | | | | | |
| DTX 509 | Letter from William T. Ota of Advisor Publications to Michael Hoskins of Tool & Techniques dated 03/18/1996 | DEFS0024374 | B | | | | | | |
| DTX 510 | Document Entitled: Data Junction Converts Your Paradox Files | DEFS00088593 | B | | | | | | |
| DTX 511 | Plaintiff's Objections and Responses to Microsoft Corporation's First Set of Interrogatories, dated 4/2/2009 | MSJX-E000057.000001 - 000436 | B | | | | | | |
| DTX 512 | Webpage document Entitled: DTS Overview | | A | | | | | | |
| DTX 513 | Manual Entitled: Microsoft SQL Server 2000 Introduction, copyright 1996 - 2000 | MSJX000002584 - MSJX000002953 | B | | | | | | |
| DTX 514 | Webpage document Entitled: Overview of Data Transformation Services, copyright 1988 - 1998 | MSJX-E000091.0000001 - 366 | B | | | | | | |
| DTX 515 | Manual Entitled: Yukon Feature Guide for Beta 1, copyright 2001 | MSJX000217068 - MSJX000217248 | B | | | | | | |
| DTX 516 | Webpage document Entitled: DTS Tasks, copyright 2008 | MSJX000307076 - MSJX000307077 | B | | | | | | |
| DTX 517 | Webpage document Entitled: DTS Package Workflow, copyright 2008 | MSJX000074117 - MSJX000074118 | B | | | | | | |
| DTX 518 | Webpage document Entitled: Saving a DTS Package, | MSJX000074127 - MSJX000074128 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | copyright 2008 | | | | | | | | |
| DTX 519 | Webpage document Entitled: Pump Rowset Elements, copyright 2008 | MSJX0003073445 | B | | | | | | |
| DTX 520 | Webpage document Entitled: Type Property, copyright 2008 | MSJX0003073893 | B | | | | | | |
| DTX 521 | Microsoft Corporation source code file: dtspump.h, copyright 1997 | MSJX-SC005547 - MSJX-SC005596 | A | | | | | | |
| DTX 522 | Microsoft Corporation source code file: dtspump.h, copyright 1997 | MSJX - SC006169 - MSJX - SC006204 | A | | | | | | |
| DTX 523 | Document Entitled: SQL Server 2005 - Connectivity and SQL Server 2005 Integration Services, by Bob Beauchemin, published 02/2007 | MSJX0000002274 - MSJX0000002303 | B | | | | | | |
| DTX 524 | Document Entitled: Butler Group Technology Audit - SQL Server 2000 (Aug 2002) | MSJX0099171-MSJX0099179 | B | | | | | | |
| DTX 525 | Document Entitled: Microsoft SQL Server 2000 - Breaking Down scalability barriers with Sql Server 2000 Enterprise Edition (64-bit) (March 2003) | MSJX002760863-MSJX002760884 | B | | | | | | |
| DTX 526 | Document Entitled: Microsoft SQL Opportunity Map - Phase 2 (03/06/2002) | MSJX000950435-MSJX000950513 | B | | | | | | |
| DTX 527 | Document Entitled: SQL Server 10 (Codename: "Katmai") Release Definition Document | MSJX002766015-MSJX002766028 | B | | | | | | |
| DTX 528 | Document Entitled: Casey Kiernan - SQL Server Management Tools (03/04/1998) Promotion Justification Level 14 | MSJX002862243-MSJX002862244 | B | | | | | | |
| DTX 529 | Document Entitled: Some Team Background - DTS / SSIS | MSJX000212442 | B | | | | | | |
| DTX 530 | Document Entitled: The Evolution of SQL Server - InformIT.com - by Orryn Sledge, Mark Spenik (12/06/2002) | JXCM00335778-JXCM00335778 | B | | | | | | |
| DTX 531 | Document Entitled: Prediction for SQL 7: Influential Products of 1997 and Predictions for 1998 - Brian Moran - (January 1998) | JXCM00757714-JXCM00757715 | C | | | | | | |
| DTX 532 | Document Entitled: Microsoft Sql Server - Yukon Release Definition Rev. 1.0 | MSJX000051304-MSJX000051392 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 533 | Document Entitled: SQL Server 2000 Overview - Queen Bufford | MSJX000110284-MSJX000110304 | B | | | | | | |
| DTX 534 | Document Entitled: Microsoft's Data Warehousing Platform - Harry Pierson Senior Systems Engineer | MSJX00032743-MSJX0032774 | C | | | | | | |
| DTX 535 | Document Entitled: What's New in SQL Server 7.0 | MSJX000133718-MSJX000133747 | C | | | | | | |
| DTX 536 | Document Entitled: Oracle to Launch Oracle Database 11g on July 11, 2007 (06/27/2007) | MSJX000098796-MSJX000098799 | B | | | | | | |
| DTX 537 | Document Entitled: Gartner Dataquest - Market Share: Database Management System Software, EMEA, 2006 by Dan Sommer, Colleen Graham, Bhavish Sood (08/10/2007) | MSJX000123372-MSJX000123401 | C | | | | | | |
| DTX 538 | Document Entitled: Microsoft Katmai Research Questionnaire (09/07/2006) | MSJX000201385-MSJX000201491 | B | | | | | | |
| DTX 539 | Press Release Entitled: Microsoft Ships Microsoft SQL Server 7.0 Beta; First Broadly Available Beta of Best-Selling Windows NT Database (01/13/1998) | MSJX000957695-MSJX000957697 | C | | | | | | |
| DTX 540 | Press Release Entitled: Microsoft Announces Worldwide launch of SQL Server 7.0  (11/16/1998) | MSJX000957721-MSJX000957724 | B | | | | | | |
| DTX 541 | Document Entitled: Forrester Research - DBMS Market - Noel Yuhanna | MSJX000974899-MSJX000974910 | C | | | | | | |
| DTX 542 | Email from John Carter to Francois Ajenstat, Lorraine Nay, Katie Huey re "BRIEFING: Competitive Consulting with Forrester" (07/19/2007) | MSJX00112476-MSJX001129483 | C | | | | | | |
| DTX 543 | Document Entitled: CATM: Database October 2006 Key Learnings Report | MSJX002713212-MSJX002713218 | B | | | | | | |
| DTX 544 | Document Entitled: SQL Server 2005 Positioning Research Results and Messaging Update (April 2004) | MSJX002763229-MSJX002763261 | B | | | | | | |
| DTX 545 | Document Entitled: Appendix - Interview Verbatims - Microsoft SQL Opportunity Map, Phase 2, March 2002 | MSJX002765844-MSJX002765963 | C | | | | | | |
| DTX 546 | Document Entitled: CyberSavvy Case Study Draft: Software Development Firm Creates Automated 'Database Factory' Using SQL Server 2008 (09/26/2007) | MSJX003019636-MSJX003019646 | B | | | | | | |
| DTX 547 | Document Entitled: SQL Server Research - Prepared by Lieberman Research Worldwide for Microsoft | MSJX003049521-MSJX003049656 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Corporation | | | | | | | | |
| DTX 548 | Email from Christine Collyer to Bob Koblovsky, Mike Doyle re "Feedback on White Paper" (06/29/2000) | JXCM00411025 | B | | | | | | |
| DTX 549 | Email from Darin Ellis to Bob Koblovsky re "Product Review - JuxtaComm" (11/12/1998) attaching "JuxtaComm Review - w95_doc" | JXCM00478969-JXCM00478971 | B | | | | | | |
| DTX 550 | Untitled Document: A Simple Explanation of Enterprise Application Integration | JXCM00732332-JXCM00732341 | C | | | | | | |
| DTX 551 | Email from Garry McCulloch to Ken Prather re "Shopplex-JuxtaComm Ken Prather" (09/03/2002) | JXCM00732396-JXCM00732397 | B | | | | | | |
| DTX 552 | Email from Phillippe Richard to David Brown, Ken Prather re "Short delay to final rev" (06/05/2007) | JXCM00771744 | C | | | | | | |
| DTX 553 | Document Entitled: Teilhard Times - Creating Share Value | JXCM00778100-JXCM00778101 | B | | | | | | |
| DTX 554 | Document Entitled: Market Overview Update: ETL, by Lou Agosta, dated 03/19/2002 | JXCM00464506 - JXCM00464513 | B | | | | | | |
| DTX 555 | JuxtaComm Technologies, Inc. Financial Statements for Year Ending 01/31/2002 | JXCM00043228 - JXCM00043233 | B | | | | | | |
| DTX 556 | Letter from Peter Crummey to Debenture Holders | JXCM00024336 - JXCM00024338 | B | | | | | | |
| DTX 557 | Email from Robert Koblovsky to 'hynsonc1@westat.com' dated 10/18/2001 regarding Receive JuxtaComm's Integration Broker - Free | JXCM00097564 - JXCM00097565 | C | | | | | | |
| DTX 558 | Memorandum from Robert Koblovsky to Dan Wilson and Richard Tingle dated 5/8/2001 regarding JuxtaComm Update | JXCM00796568-JXCM00796570 | B | | | | | | |
| DTX 559 | Document Entitled: JuxtaComm Integration Broker Pricing Proposal for Shopplex.com Corp. | JXCM00004196 - JXCM00004198 | C | | | | | | |
| DTX 560 | Letter from Peter Crummey to Debenture Holders | JXCM00024332 - JXCM00024333 | C | | | | | | |
| DTX 561 | Teilhard Technologies, Inc. Shareholder's Newsletter dated 4/4/2003 | JXCM00797521 | C | | | | | | |
| DTX 562 | JuxtaComm Technologies, Inc. Financial Statements for Year Ending 12/31/2005 | JXCM00803876 - JXCM00803884 | B | | | | | | |
| DTX 563 | JuxtaComm Technologies, Inc. Financial Statements for Year Ending 12/31/2006 | JXCM00803885 - JXCM00803893 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 564 | JuxtaComm Technologies, Inc. Technical White Paper | JXCM00005918 - JXCM00005929 | C | | | | | | |
| DTX 565 | Webpage Entitled: File Transfer Planet | | C | | | | | | |
| DTX 566 | Draft of Patent License Agreement, Amending Agreement between JuxtaComm Technologies, Inc. and J.D. Barnes, Ltd. | JXCM00429207 - JXCM00429209 | B | | | | | | |
| DTX 567 | Webpage of J.D. Barnes, Ltd | | B | | | | | | |
| DTX 568 | Patent License Agreement between JuxtaComm Technologies, Inc. and J.D. Barnes, Ltd dated 05/11/2004, with attached letter from John Knowles of J.D. Barnes, Ltd to Darren Jackson of Teilhard Technologies, Inc. dated 01/16/2006 ( with signed Schedule page ) | JXCM00464094-JXCM00464104 | B | | | | | | |
| DTX 569 | Patent License Agreement between JuxtaComm Technologies, Inc. and J.D. Barnes, Ltd dated 05/11/2004, with attached letter from John Knowles of J.D. Barnes, Ltd to Darren Jackson of Teilhard Technologies, Inc. dated 01/16/2006 | JXCM00464081 - JXCM00464093 | B | | | | | | |
| DTX 570 | Agenda of Executive Management Meeting scheduled for 2/28/2007 at 2pm | JXCM00792845 - JXCM00792848 | C | | | | | | |
| DTX 571 | Illumicell Corporation Financial Statements for 2005 and 2006 | | C | | | | | | |
| DTX 572 | Webpage document Entitled: Z28 Capital Corp acquires illogical Corp from Multiplied Media Corp (pending), dated 05/29/2006 | | C | | | | | | |
| DTX 573 | Webpage article Entitled: Illumicell Corporation Officially Changes Name to Multiplied Media Corporation, dated 08/15/2007 | | C | | | | | | |
| DTX 574 | Email from Ken Prather to Darren Jackson dated 3/26/2007 re Illumicell | JXCM00770867 | B | | | | | | |
| DTX 575 | Document Entitled: Teilhard Technologies - Asset Auction, dated 11/28/2004 | JXCM00749523 - JXCM00749525 | C | | | | | | |
| DTX 576 | Webpage of General Patent Corporation (www.generalpatent.com) | | C | | | | | | |
| DTX 577 | Webpage of Acacia Technologies, Inc. (www.acaciatechnologies.com) | | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 578 | Email from Ken Prather to Dooyong Lee dated 8/15/2006 re Teilhard | Acacia000519 | C | | | | | | |
| DTX 579 | Webpage of Teilhard Technologies, Inc. (www.juxtacomm.com/aboutus.aspx) | | C | | | | | | |
| DTX 580 | Prosecution file history re U.S. Patent Application No. 60/051,052, filed 6/27/1997 | | B | | | | | | |
| DTX 581 | Email from Geoff Fridd to Michael Doyle dated 7/13/2000 regarding what is JuxtaComm | JXCM00115521 - JXCM00115522 | B | | | | | | |
| DTX 582 | Email from Geoff Fridd to Robert Koblovsky and Michael Doyle dated 7/19/2000 regarding mqseries seminars in Sept. | JXCM00115510 | B | | | | | | |
| DTX 583 | Email from Geoff Fridd to Michael Doyle dated 7/14/2000 regarding what is JuxtaComm | JXCM00115512 - JXCM00115516 | C | | | | | | |
| DTX 584 | Article Entitled: IT and the Recession, Focus on Business Strategy, Smaller Projects, dated 11/5/2008, by Linda Tucci | | C | | | | | | |
| DTX 585 | Article Entitled: Old Mutual rides out the burst TMT bubble, dated 4/7/2003 | | B | | | | | | |
| DTX 586 | Draft of letter of Agreement between JuxtaComm Technologies, Inc. and Shopplex.com Corporation dated | JXCM00095508 - JXCM00095509 | C | | | | | | |
| DTX 587 | Draft of Share Purchase and Sale Agreement between Shopplex.com Corporation and JuxtaComm Technologies, Inc. | JXCM00168036 - JXCM00168056 | C | | | | | | |
| DTX 588 | Assignment Agreement between Shopplex.com Corporation and JuxtaComm Technologies, Inc. dated 11/19/2004 | JXCM00715139 - JXCM00715234 | C | | | | | | |
| DTX 589 | Email from Robert Koblovsky to Russell Black, Michael Doyle, and Darin Ellis dated 1/27/2000 regarding Deals? | JXCM00794831 - JXCM00794832 | B | | | | | | |
| DTX 590 | Webpage article Entitled: Building the Billion Dollar Database: Microsoft SQL Server Climbs to New Heights, dated 06/28/2001 | | C | | | | | | |
| DTX 591 | Webpage Entitled: SQL Server 2005 Features Comparison, (http://www.microsoft.com/sqlserver/2005/en/us/compare | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | -features.aspx) | | | | | | | | |
| DTX 592 | Document Entitled: BI Tools Software: Stand-Alone and Composite Views Explained, by Fabrizio Biscotti et al., Gartner, Inc., dated 02/25/2004 | MSJX0003069430 - MSJX0003069436 | B | | | | | | |
| DTX 593 | Webpage document Entitled: Microsoft SQL Server 2008 Integration Services (http://www.microsoft.com/sqlserver/2008/en/us/integration.aspx) | | C | | | | | | |
| DTX 594 | Webpage document Entitled: Send Mail Task (http//msdn.microsoft.com/en-us/library/aa933526(SQL.80).aspx) copyright 2009 | | B | | | | | | |
| DTX 595 | Webpage document Entitled: Execute Process Task (http//msdn.microsoft.com/en-us/library/aa933515(SQL.80).aspx) copyright 2009 | | B | | | | | | |
| DTX 596 | License agreement between Microsoft Ireland Operations, Ltd. and South Country Business Park (Creo and Creo IL, Ltd.) dated 03/16/2003 | MSJX0000247585 - MSJX0000247588 | B | | | | | | |
| DTX 597 | Patent License Agreement between Theseus Research Inc. and Microsoft Corporation dated 01/01/2001 | MSJX0000247629 - MSJX0000247632 | B | | | | | | |
| DTX 598 | Patent License Agreement between Midway Games West, Inc. and Microsoft Corporation dated 10/31/2001 | MSJX0000247611 - MSJX0000247615 | B | | | | | | |
| DTX 599 | Patent License Agreement between General Magic, Inc. and Microsoft Corporation dated 02/27/1998 | MSJX0000247599 - MSJX0000247610 | B | | | | | | |
| DTX 600 | Truespeech G.723.1 Patent License Agreement between DSP Group, Inc. and Microsoft Corporation dated 05/20/1997 | MSJX0000247589 - MSJX0000247598 | B | | | | | | |
| DTX 601 | Confidential Patent License Agreement between Xerox Corporation and Microsoft Corporation dated 12/21/1998 | MSJX0000247655 - MSJX0000247674 | B | | | | | | |
| DTX 602 | Patent License Agreement between University of Washington and Microsoft Corporation dated 06/25/2004 | MSJX0000247644 - MSJX0000247654 | B | | | | | | |
| DTX 603 | Patent License Agreement between Timeline, Inc. and Microsoft Corporation dated 06/01/1999 | MSJX0000247633 - MSJX0000247643 | B | | | | | | |
| DTX 604 | Confidential Patent License Agreement between Timeline Inc. and Microsoft Corporation dated 10/16/2007 | MSJX0003085876 - MSJX0003085894 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 605 | License and Services Agreement between Reliable Networks Solutions, Inc. and Microsoft Corporation dated 8/4/2000 | MSJX0003102736 - MSJX0003102768 | B | | | | | | |
| DTX 606 | Email from Steven Egna to Ken Prather et al., dated 4/2/2004 regarding comp strat 4 2 04.xls | JXCM00799732 | B | | | | | | |
| DTX 607 | Document Entitled: Open-Source Won't Kill the Commercial Data Integration Tools Market Yet, from Gartner, Inc., dated 8/10/2007 | MSJX000123323 - MSJX000123329 | B | | | | | | |
| DTX 608 | Article Entitled: Sphinx Awakens, dated 06/1998 | JXCM00164027 - JXCM00164041 | B | | | | | | |
| DTX 609 | Document Entitled: What's New in DTS - SQL235, by Kirk Hasselden | MSJX000212436 - MSJX000212489 | B | | | | | | |
| DTX 610 | Webpage article Entitled: SQL Server 7.0, by Mary Ann Fitzharris 3/31/1999 (http://articles.techrepublic.com/com/5100-10878_11-5033862.html) | | C | | | | | | |
| DTX 611 | Document Entitled: SQL Server Business Overview, by Michael Tuchen | MSJX0000950377 - MSJX0000950409 | B | | | | | | |
| DTX 612 | Arrangement Agreement between Microsoft Corporation, Microsoft Amalgamated Company II, and 90 Degree Software, Inc., dated 2/22/2008 | MSJX0003084759 - MSJX0003085066 | B | | | | | | |
| DTX 613 | Document Entitled: ProClarity Corporation Company Disclosure Schedule, dated March 31, 2006 | MSJX0003085741 - MSJX0003085875 | B | | | | | | |
| DTX 614 | Document Entitled: Intelligent Business Strategies: ETL in the Database, by Colin White, dated 04/2003 | JXCM00799953 | C | | | | | | |
| DTX 615 | Press Release Entitled: Microsoft Agrees to Acquire ProClarity, Enhancing Business Intelligence Offering, dated April 3, 2006 (http://www.microsoft.com/presspass/press/2006/apr06/04-03proclaritypr.mspx) | | B | | | | | | |
| DTX 616 | Press Release Entitled: Microsoft Acquires ProClarity, by Falguni Bhuta, dated 4/2/2006 | | B | | | | | | |
| DTX 617 | Webpage document regarding 90 Degree Software, Inc. | | B | | | | | | |
| DTX 618 | Document Entitled: Agreement and Plan of Merger between Microsoft Corporation and ProClarity | MSJX0003085397 - MSJX0003085464 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Corporation | | | | | | | | |
| DTX 619 | Document Entitled: Proposed Opportunity between Peoplesoft and Teilhard Technologies | JXCM00794292 - JXCM00794336 | C | | | | | | |
| DTX 620 | JuxtaComm's Objections and Responses to Defendants' Fifth Set of Common Interrogatories, dated 4/2/2009 | | B | | | | | | |
| DTX 621 | Spreadsheet Entitled: Identified SQL Server Products - Total Worldwide Revenue Mix by Credited District (000's), All License Types, excluding Hosted - July, 2004 - February, 2008 | MSIX000307963 - MSIX0003079690 | B | | | | | | |
| DTX 622 | Plaintiff's Objections and Responses to IBM Defendant's First Set of Specific Interrogatories, dated 4/2/2009 | | B | | | | | | |
| DTX 623 | Article Entitled: Data Coordination In A Client-Server Computing Environment - A Channel Computing White Paper by Mark Klein, dated 12/04/1992 | DEFS00097218 - DEFS00097233 | B | | | | | | |
| DTX 624 | Sagent Technology Alpha Documentation | DEFS00095579 - DEFS00095760 | B | | | | | | |
| DTX 625 | Sagent Technology, Inc. Version One Product Requirements Dated August 1995 | DEFS0009391 2 - DEFS00093940 | B | | | | | | |
| DTX 626 | Document Entitled: SQL Server 7.0 Management Tools & Utilities, by Matt Domo | MSIX000032399 - MSIX000032430 | C | | | | | | |
| DTX 627 | Document Entitled: SQL Server 7.0 Product Strategy & Overview, by Barry Goffe | MSIX000032262 - MSIX000032295 | C | | | | | | |
| DTX 628 | Article Entitled: Microsoft Addresses Enterprise ETL, by Phillip Russom, dated 2/22/2005 | MSIX000002015 - MSIX000002018 | C | | | | | | |
| DTX 629 | Document Entitled: Research Report: SQL Server 2005 Microsoft's Business Intelligence Platform, by Chris Alliegro | MSIX0002716035 - MSIX0002716082 | C | | | | | | |
| DTX 630 | Document Entitled: Magic Quadrant for Data Integration Tools, Gartner RAS Core Research Note G00160825, dated 09/22/2008 | MSIX0003079905 - MSIX0003079937; MSIX0003079942 - MSIX0003079974 | B | | | | | | |
| DTX 631 | Document Entitled: Magic Quadrant for Data Integration Tools, Gartner RAS Core Research Note G00160825, dated 10/05/2007 | MSIX0003018757 - MSIX0003018786 | C | | | | | | |
| DTX 632 | Document Entitled: A comparative study of features and optimal usage scenarios for SQL Server 2005 Integration | MSIX0000212490 - MSIX0000212510 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Services (SSIS) and BizTalk Server (BTS), Dated August 25, 2005, Authors James Healy et al. | | | | | | | | |
| DTX 633 | Document Entitled: ETL and Application Integration Suites Convergence Continues, Dated 4/12/2004, Author T. Friedman et al. | JXCM00331780 - JXCM00331783 | C | | | | | | |
| DTX 634 | Document Entitled: ETL Magic Quadrant Update: A Market in Evolution. by T. Friedman, Dated 5/6/2002 | | B | | | | | | |
| DTX 635 | Letter from Robert Koblovsky of JuxtaComm Technologies, Inc. to JuxtaComm shareholders | JXCM00406454 | C | | | | | | |
| DTX 636 | Letter from Barbara Dirsa of Ascential Software Corporation to Divjot Narang dated 12/15/2004 | JXCM00761337 - JXCM00761338 | C | | | | | | |
| DTX 637 | Webpage Entitled: SQL Server Megaservers, Scalability, Availability, Manageability, by Jim Gray, Updated 03/31/2003 | MSJX000001691 - MSJX000001712 | C | | | | | | |
| DTX 638 | Document Entitled: SQL BI, dated 06/06/2001 | MSJX000284576I - MSJX000284582I | B | | | | | | |
| DTX 639 | Email from Ken Prather to Angela Liao et al. regarding Teilhard - Microsoft conference call - March 21-05 dated 03/22/2005 | JXCM00666204 - JXCM00666242 | C | | | | | | |
| DTX 640 | Software License Agreement between JuxtaComm Technologies, Inc. and Shopplex.com Corporation dated 01/01/2002 | JXCM00790499 - JXCM00790527 | C | | | | | | |
| DTX 641 | Email from Darin Ellis to Kim Wilson regarding brochure overview dated 10/7/1999 | JXCM0014940 - JXCM00114943 | C | | | | | | |
| DTX 642 | Document Entitled: IDC Competitive Analysis: Worldwide RDBMS 2006 Vendor shares: Preliminary Results for the Top Vendors (04/2007) | MSJX0003071712 - MSJX0003071717 | C | | | | | | |
| DTX 643 | Document Entitled: ETL Market Overview, by Jag Bhalla | MSJX000041294 - MSJX000041321 | B | | | | | | |
| DTX 644 | Document Entitled: SQL Server 2000 Overview, by Euan Garden | MSJX000563406 - MSJX000563433 | B | | | | | | |
| DTX 645 | Email from Dan Wolfson to Jon Newman regarding Teilhard Technologies - Wolfson questions dated 04/05/2003 | IBM09085503 - IBM09085504 | C | | | | | | |
| DTX 646 | Document Entitled: Market Overview, Demand is | IBM2428116 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Growing for Traditional and New Uses of ETL, by Phillip Russon, dated 03/2005 | | | | | | | | |
| DTX 647 | Document Entitled: Integration Services, by Kirk Haselden, copyright 2006 by Sams Publishing | MSJX002069372-MSJX002069921 | B | | | | | | |
| DTX 648 | Plaintiff JuxtaComm's First Objections and Responses to Defendant's First Common Interrogatories (04/07/2008) | | B | | | | | | |
| DTX 649 | Plaintiff JuxtaComm's First Amended Objections and Responses to Defendant's First Common Interrogatories (05/19/2008) | | B | | | | | | |
| DTX 650 | Plaintiff JuxtaComm's Second Amended Objections and Responses to Defendant's First set of Interrogatories (08/01/2008) | | B | | | | | | |
| DTX 651 | Plaintiff JuxtaComm's Objections and Reponses to Defendant's Fourth Set of Common Interrogatories (09/23/2008) | | B | | | | | | |
| DTX 652 | Plaintiff JuxtaComm's Supplemental Response to Defendant's Common Interrogatories Nos. 1, 4, 6, 7-in part and 8 (10/27/2008) | | B | | | | | | |
| DTX 653 | Plaintiff JuxtaComm's Supplemental Objections and Responses to Defendant's Common Interrogatory No. 7 (11/25/2008) | | B | | | | | | |
| DTX 654 | Plaintiff JuxtaComm's Supplemental Responses to Defendant's Common Interrogatories Nos. 7, 8 (03/27/2009) | | B | | | | | | |
| DTX 655 | Plaintiff JuxtaComm's Objections and Reponses to Microsoft's First Set of Interrogatories (04/02/2009) | | B | | | | | | |
| DTX 656 | Plaintiff JuxtaComm's Objections and Reponses to Defendant's Fifth Set of Common Interrogatories (04/02/2009) | | B | | | | | | |
| DTX 657 | Plaintiff JuxtaComm's Supplemental Response to Defendant's Common Interrogatories Nos. 1-3, 10 (06/04/2009) | | B | | | | | | |
| DTX 658 | Plaintiff JuxtaComm's Supplemental Objections and Responses to Defendant's Common Interrogatory No. 13 | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | (07/02/2009) | | | | | | | | |
| DTX 659 | Plaintiff JuxtaComm's Objections and Reponses to Defendant's Joint Request for Admission (04/02/2009) | | B | | | | | | |
| DTX 660 | Plaintiff JuxtaComm's Objections and Reponses to Microsoft's First Set of Requests for Admission (04/02/2009) | | B | | | | | | |
| DTX 661 | Plaintiff JuxtaComm's Objections and Reponses to SAG USA's First Set of Requests for Admission (04/02/2009) | | B | | | | | | |
| DTX 662 | Plaintiff JuxtaComm's Supplemental Reponses to Microsoft's Requests for Admission Nos. 1, 3-4 (06/04/2009) | | A | | | | | | |
| DTX 663 | Expert Report of Brian W. Napper (06/16/2009) | | A | | | | | | |
| DTX 664 | Email from David Brown to bdepirro@acaciares.com, Ch'ing Mike Doyle9@sympatico.ca re "Amended Patent 662 novelty and claims" attaching "Patent 662 novelty and claims.doc" (07/13/2006) | JXCM00801111-JXCM00801112 | B | | | | | | |
| DTX 665 | Email from Ken Prather to Lorne Milne re "Microsoft" (05/18/2005) | JXCM00799741-JXCM00799742 | B | | | | | | |
| DTX 666 | Email from Arthur Griffiths to Ken Prather re "Lorne Milne - update" (10/19/2004) | JXCM00799746 | C | | | | | | |
| DTX 667 | Email from Lorne Milne to Ken Prather, Arthur Griffiths, Rick Shannon re "Microsoft Corporation" (01/24/2005) | JXCM00799755 | B | | | | | | |
| DTX 668 | Email from Lorne Milne to Ken Prather, Arthur Griffiths, Rick Shannon re "Microsoft" (02/14/2005) | JXCM00799758 | C | | | | | | |
| DTX 669 | Email from Arthur Griffiths to Kyle Washington, Ken Prather re "Teilhard Patent" (06/18/2007) attaching "Partnership Document - Griffiths.doc, 662 Patent - Revenue Sharing Agreement - Griffiths.xls, Contact Information.doc" | JXCM00799779-JXCM00799780 | B | | | | | | |
| DTX 670 | Email from Arthur Griffiths to Ken Prather re "update" (10/01/2004) | JXCM00799790 | B | | | | | | |
| DTX 671 | Email from Lorne Milne to Ken Prather, Arthur Griffiths re "Valuation" (08/05/2005) | JXCM00799791 | C | | | | | | |
| DTX 672 | Email from Arthur Griffiths to Ken Prather, | JXCM00799824-JXCM00799825 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | todl@seahawks.com, Lorne Milne re "Unique Opportunity - with attachments" (06/25/2004) attaching "JuxtaComm Patent MS Word Format.doc; Val Rept IP Final Review Draft.pdf; Master License Opportunity North America - JuxtaComm IP.ppt" | | | | | | | | |
| DTX 673 | Email from Arthur Griffiths to Ken Prather, Jon Chapple (john.chapple@nextelpartners.com", Lorne Milne re "Teilhard Technologies" (06/22/2004) attaching "JuxtaComm Patent MS Word Format.doc; Val Rept IP Final Review Draft.pdf; Master License Opportunity North America - JuxtaComm IP.ppt" | JXCM00799826-JXCM00799827 | B | | | | | | |
| DTX 674 | Untitled Document: Discussion with Angela Liao and Ken Prather - (03/21/2005) | JXCM00799836 | B | | | | | | |
| DTX 675 | Untitled Document: Discussion with Angela Liao and Ken Prather - (04/05/2005) | JXCM00799837 | B | | | | | | |
| DTX 676 | Untitled Document: Discussion with Ken Lustig and Ken Prather - (04/24/2005) | JXCM00799838 | B | | | | | | |
| DTX 677 | Document Entitled: Additional Thoughts: ETL and ELT, RDBMS - Part 1 by Dan Linstedt | JXCM00768438-JXCM00768440 | C | | | | | | |
| DTX 678 | Document Entitled: A Technical Analysis of Selected Enterprise Application Integration Technologies Currently Available in the North American Business Software Market And Their Possible Infringement of JuxtaComm Technologies Incs.'s United States Patent # US 6,195,662 B1 - Prepared by David E. Brown for Rod Peterson and Ken Prather (09/13/2002) | JXCM00715920-JXCM00715939 | B | | | | | | |
| DTX 679 | Email from Richard Kaye to gordmc@mcnaught.com re "Investment Opportunity" (05/15/2003) attaching "Doc1NRC.doc; Doc3Africa.doc; Full Business Journal South Africa.doc; JTI Patent-Competitor Analysis.doc; JuxtaComm patent.doc; minister.doc; second valuation letter.doc; technical white paper.doc; subscription agreement - Gord McNaught.doc" | JXCM00716231-JXCM00716232 | B | | | | | | |
| DTX 680 | Document Entitled: Teilhard Technologies (Shopplex - | JXCM00718635-JXCM00718636 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | JuxtaComm - soft-Q) Current Corporate Status (01/20/2003) | | | | | | | | |
| DTX 681 | Document Entitled: A Technical Analysis of Selected Enterprise Application Integration Technologies Currently Available in the North American Business Software Market And Their Possible Infringement of JuxtaComm Technologies Incs.'s United States Patent # US 6,195,662 B1 - Prepared by David E. Brown for Rod Peterson and Ken Prather (05/29/2002) | JXCM00715855-JXCM00715874 | B | | | | | | |
| DTX 682 | Document Entitled: Teilhard Technologies / Annual Report 2006 | JXCM00668333-JXCM00668363 | B | | | | | | |
| DTX 683 | Document Entitled: May 26, 2006 Letter from Richard Kaye to "To our valued investors" (05/26/2006) | JXCM0011669-JXCM0011670 | B | | | | | | |
| DTX 684 | Email from Ken Prather to Martin Cole re "Teilhard Article - Ken Prather" (07/04/2004) | JXCM00763520-JXCM00763523 | | | | | | | |
| DTX 685 | Document Entitled: Microsoft Facts (02/07/2005) | JXCM00468799 | B | | | | | | |
| DTX 686 | Email from David Synnott to Ken Prather, Rod Peterson, David Brown, Phil Doublet re "Emailing: dts_overview.htm" (03/04/2004) | JXCM00282353 | B | | | | | | |
| DTX 687 | Document Entitled: Teilhard Technologies - Strategic Matrix (undated) | JXCM00769750 | B | | | | | | |
| DTX 688 | Document Entitled: The Future of Data Integration and ETL - Proprietary Engines or SQL Code Generators? By John Raushner - Sunopsis (2003) | JXCM00618969-JXCM00618975 | C | | | | | | |
| DTX 689 | Document Entitled: Microsoft ODBC 2.0 Programmer's Reference and SDK Guide | MSJX0000029442-MSJX000030253 | A | | | | | | |
| DTX 690 | Document Entitled: Microsoft TechNet: Data Transformation Services (SQL Server 2000) "Tasks that Transform Data" | MSJX003074073-MSJX003074075 | B | | | | | | |
| DTX 691 | Document Entitled: Microsoft TechNet: Data Transformation Services (SQL Server 2000) "Multiphase Data Pump Functionality" | MSJX003074061-MSJX003074064 | B | | | | | | |
| DTX 692 | Document Entitled: Microsoft TechNet: DTS Programming (SQL Server 2000) "Adding DTS | MSJX003073479-MSJX003073480 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Transformations" | | | | | | | | |
| DTX 693 | Letter to David M. Reive from Timothy Ellam (McCarthy Tetrault) - cc: Ken Prather re Shopplex.com et al v. DataMirror (12/30/2004) | JXCM00768424-JXCM00768427 | B | | | | | | |
| DTX 694 | Document Entitled: Darin Ellis' Commentary on U.S. Patent 6195662 versus NEON's Patents | ACACIA001189-ACACIA001192 | B | | | | | | |
| DTX 695 | Email from Ted Hart to Matthew Bellew re "OLEScripting.doc" attaching "olescript.doc" (04/25/1996) | MSJX002849299 | A | | | | | | |
| DTX 696 | Email from Ted Hart to Casey Kiernan re "Sphinx VBA Integration Document" attaching "vbainteg.doc; planning.doc" (01/22/1996) - T-SQL Team Planning Document (Matthew Bellew) - VBA for Sphinx (Matthew Bellew) | MSJX002849184-MSJX002849212 | A | | | | | | |
| DTX 697 | Email from Brad Anderson to Brad Anderson Directs re "Congratulations: Katmai CTP6!" (02/25/2008) | MSJX002870730-MSJX002870733 | B | | | | | | |
| DTX 698 | Document entitled, Microsoft OLE BD, copyright 2009 | MSJX003102783 | B | | | | | | |
| DTX 699 | Press release entitled, Steve Ballmer Speech Transcript - Launch of SQL Server 7.0 at Comdex/Fall '98, dated 11/16/1998, Microsoft PressPass | MSJX003102784 - MSJX003102798 | B | | | | | | |
| DTX 700 | Press release entitled, Microsoft releases SQL Server 7.0, by Jana Sanchez-Klein, dated 11/17/1998 | MSJX003102799 - MSJX003102802 | B | | | | | | |
| DTX 701 | Press release entitled, Microsoft SQL Server 2000 Enters Production Ships to Early Adopters, dated 08/07/2000 | MSJX003102803 - MSJX003102804 | B | | | | | | |
| DTX 702 | Microsoft Volume Licensing - Enterprise Agreement, dated 09/03/2007 (Document X20-00021) | MSJX003102805 - MSJX003102816 | B | | | | | | |
| DTX 703 | Microsoft Volume Licensing - Enterprise Enrollment (Direct), dated 09/03/2007 (Document X20-00071) | MSJX003102817 - MSJX003102820 | B | | | | | | |
| DTX 704 | Microsoft Volume Licensing - Enterprise Agreement, dated 09/03/2007 (Document X20-00022) | MSJX003102821 - MSJX003102832 | B | | | | | | |
| DTX 705 | Microsoft Volume Licensing - Enterprise Agreement, dated 10/2008 (Document X20-00022) | MSJX003102833 - MSJX003102844 | B | | | | | | |
| DTX 706 | Microsoft Volume Licensing - Enterprise Enrollment (Direct), dated 10/2008 (Document X20-00073) | MSJX003102845 - MSJX003102849 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 707 | Microsoft Business and Services Agreement, dated 09/03/2007, (Document X20-000001) | MSJX0003102850 - MSJX0003102882 | B | | | | | | |
| DTX 708 | Microsoft Business and Services Agreement, dated 01/2009, (Document X20-000003) | MSJX0003102883 - MSJX0003102915 | B | | | | | | |
| DTX 709 | Microsoft Volume Licensing - Open License Agreement, dated 01/2009 | MSJX0003102916 - MSJX0003102926 | B | | | | | | |
| DTX 710 | Microsoft Volume Licensing - Open Value Agreement, dated 04/2009 | MSJX0003102927 - MSJX0003102941 | B | | | | | | |
| DTX 711 | Microsoft Volume Licensing - Open Value Agreement, dated 01/2009 | MSJX0003102942 - MSJX0003102958 | B | | | | | | |
| DTX 712 | Microsoft Volume Licensing - Open Value Subscription Agreement, dated 04/2009 | MSJX0003102959 - MSJX0003102974 | B | | | | | | |
| DTX 713 | Microsoft Volume Licensing - Select Agreement, dated 09/03/2007, (Document X20-00241) | MSJX0003102975 - MSJX0003102984 | B | | | | | | |
| DTX 714 | Microsoft Volume Licensing - Select Enrollment, dated 09/03/2007, (Document X20-00291) | MSJX0003102985 - MSJX0003102987 | B | | | | | | |
| DTX 715 | Microsoft Volume Licensing - Select Agreement, dated 10/2008, (Document X20-00242) | MSJX0003102988 - MSJX0003102997 | B | | | | | | |
| DTX 716 | Microsoft Volume Licensing - Select Enrollment, dated 10/2008, (Document X20-00292) | MSJX0003102998 - MSJX0003103000 | B | | | | | | |
| DTX 717 | Microsoft spreadsheet regarding International Shipments | MSJX0003103001 - MSJX0003103007 | B | | | | | | |
| DTX 718 | Document entitled, *Building a DTS Custom Transformation*, copyright 2009 | MSJX0003103011 | B | | | | | | |
| DTX 719 | Document entitled, *Com DLL Infrastructure*, copyright 2009 | MSJX0003103012 | B | | | | | | |
| DTX 720 | Document entitled, *Implementing and Testing a DTS Custom Transformation*, copyright 2009 | MSJX0003103013 - MSJX0003103015 | B | | | | | | |
| DTX 721 | JuxtaComm document entitled, JuxtaComm Integration Platform 3.2 - Getting Started Guide, copyright 1996 - 2006 | | C | | | | | | |
| DTX 722 | Document Entitled:Log for starfier | MSJX000003174.001 - MSJX000003174.518 | A | | | | | | |
| DTX 723 | JuxtaComm spreadsheet document Entitled:Patent Valuation for the United States (2003 - 2007) | JXCM00733288 - JXCM00733290 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 724 | Manual entitled, *Inside ODBC*, by Kyle Geiger, copyright 1995 | MSJX000028931 - MSJX000029441 | C | | | | | | |
| DTX 725 | Document entitled, Worldwide Data Warehouse Platform Tools 2006 Vendor Shares, dated July 2007, IDC #207851 | MSJX000271 6407 - MSJX000271 6422 | B | | | | | | |
| DTX 726 | June 25, 1997 letter from Microsoft Corporation to "Microsoft SQL Server Beta Tester" | MSJX0003084583 - MSJX0003084592 | A | | | | | | |
| DTX 727 | June 22, 1998 letter from Microsoft Corporation to "Microsoft SQL Server Beta Partner" | MSJX0003084593 - MSJX0003084604 | A | | | | | | |
| DTX 728 | Reliant Data Systems Information - Article "Downsize, Rightsize, & the Advent of the Data-Warehouse" - Todd Coleman | DEFS00107603-DEFS00107607 | B | | | | | | |
| DTX 729 | Press Release Entitled: A New Approach to Data Migration "DCLE Provides Answer for Challenges of Moving to Client/Server Systems" (09/27/1995) | DEFS00107631-DEFS00107635 | B | | | | | | |
| DTX 730 | Letter from Ken Prather to Dooyong Lee re "U.S. Patent # 6,195,662 (the "Patent") (05/26/2006) | JXCM00807310 | B | | | | | | |
| DTX 731 | Article Entitled: Globally Distributed Content Delivery - John Dilley, Bruce Maggs, Jay Parikh, Harald Prokop, Ramesh Sitaraman, and Bill Wiehl (Akamai Technologies) | JXCM00801015-JXCM00801024 | B | | | | | | |
| DTX 732 | Article Entitled: Tool Tackles Database Download Bottleneck - Trinzic's InfoPump simplifies data migration by Gary Anthes - Computer World - (04/12/1993) | DEFS0025856-DEFS0025857 | B | | | | | | |
| DTX 733 | PC Week Article "Pump it Up: Replication tool moves business data" by Lori Mitchell (08/17/1995) | DEFS0025848-DEFS0025849 | B | | | | | | |
| DTX 734 | Source Code Document: D:\Simpletech Drive\SQL 2005\SourceCode\dts\src\dtpnDTSPipeline\arc\buffer.h | | B | | | | | | |
| DTX 735 | Source Code Document: bufferimpl.h | | B | | | | | | |
| DTX 736 | Source Code Document: dtspipeline.h | | B | | | | | | |
| DTX 737 | Letter to Microsoft SQL Server Beta Partners (12/06/1997) draft | MSJX00117 9645-MSJX001 179654 | A | | | | | | |
| DTX 738 | Slideshow Presentation Entitled: Sphinx Beta 2 - schedule | MSJX001176726-MSJX001176730 | A | | | | | | |
| DTX 739 | Document Entitled: JuxtaComm Technologies Inc., Overview of the company | JXCM0002975-JXCM0002979 | B | | | | | | |

DEFENDANT MICROSOFT CORPORATION'S TRIAL EXHIBIT LIST - Page 55

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 740 | Document Entitled: Business Plan (FGN Incorporated Four Guy's on the Net) - Russell Black (05/27/1996) | JXCM0003605-JXCM0003619 | B | | | | | | |
| DTX 741 | Email from Avalon Consulting Services to Darin Ellis, Mike Doyle, Russ Black re "BMD" (06/26/1996) | JXCM0028521-JXCM00285222 | B | | | | | | |
| DTX 742 | Microsoft Source Code Document | MSJX-SC006732-MSJX-SC007175 | B | | | | | | |
| DTX 743 | Microsoft Source Code Document: buffer.cpp | MSJX-SC004699-MSJX-SC004753 | B | | | | | | |
| DTX 744 | Microsoft Source Code Document: oledb.h source code file | | B | | | | | | |
| DTX 745 | Publication Entitled: Austin Business Journal - August 2-8, 1996 Enclosing "Reliant Data Gets $2.25 Million" by Neil Orman | DEFS00107601-DEFS00107602 | B | | | | | | |
| DTX 746 | Document Entitled: Market Trends: Business Intelligence, Worldwide, 2008 - Gartner | COG_A00373908-COG_A00373927 | C | | | | | | |
| DTX 747 | Document Entitled: I-Tec Investment Opportunity - Submitted by Teilhard Technologies, (09/05/2001) | JXCM00401871-JXCM00401900 | B | | | | | | |
| DTX 748 | Document Entitled: Shopplex.com Business Plan (October) 2000 | JXCM00408563-JXCM00408585 | B | | | | | | |
| DTX 749 | Document Entitled: Teilhard Technologies/Shopplex Business Plan 2001 (03/06/2001) | JXCM00402952-JXCM00403011 | B | | | | | | |
| DTX 750 | Document Entitled: Teilhard Technologies/Shopplex Business Plan May 2005 (06/18/2005) | JXCM00426527-JXCM00426560 | B | | | | | | |
| DTX 751 | Document Entitled: Shopplex.com corp. Organizational structure - (10/15/2000) | JXCM402069 | B | | | | | | |
| DTX 752 | Document Entitled: (Draft) Lock-up Agreement between Shopplex.com and JuxtaComm Technologies and Shareholders (11/15/2000) | JXCM00468847-JXCM00468867 | B | | | | | | |
| DTX 753 | Untitled Negotiation document: Letter to Russell Black from Ken Prather re License and Asset Purchase Agreement (11/30/2001) | JXCM00095536-JXCM00095540 | B | | | | | | |
| DTX 754 | Document Entitled: (Draft) Agreement to Merge Companies between Shopplex.com Corporation, Hrtrack Software International Inc., and JuxtaComm Technologies (02/012002) | JXCM00104147-JXCM00104148 | B | | | | | | |
| DTX 755 | Document Entitled: Teilhard Technologies 2006 Annual | JXCM0043904-JXCM00043921 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Report | | | | | | | | |
| DTX 756 | Document Entitled: "Appendix - list of preliminary targets" - (undated) Information Technology Services Companies | JXCM00009617-JXCM00009636 | B | | | | | | |
| DTX 757 | Email Correspondence between JuxtaComm and IBM regarding ISV  (January 2001-October 2002) | JXCM00004054-JXCM00004480 | B | | | | | | |
| DTX 758 | Email from Peter Crummey to JuxtaComm Shareholders re "JuxtaComm shareholder's update" (06/11/2002) | JXCM00107230-JXCM00107231 | B | | | | | | |
| DTX 759 | Document Entitled: Shopplex.com Corporation Consolidated Financial Statements (12/31/2005) | JXCM00043873-JXCM00043887 | B | | | | | | |
| DTX 760 | 2009-06-16 Expert Report of Brian W Napper Appendix A - Microsoft. | | B | | | | | | |
| DTX 761 | Attachment 1 to the 2009-06-16 Expert Report of Brian W Napper Appendix A | | B | | | | | | |
| DTX 762 | Attachment 1.1 to the 2009-06-16 Expert Report of Brian W Napper Appendix A - Microsoft | | B | | | | | | |
| DTX 763 | Attachment 2 to the 2009-06-16 Expert Report of Brian W Napper Appendix A - Microsoft | | B | | | | | | |
| DTX 764 | Attachment 2.1 to the 2009-06-16 Expert Report of Brian W Napper Appendix A - Microsoft | | B | | | | | | |
| DTX 765 | Attachment 3 to the 2009-06-16 Expert Report of Brian W Napper Appendix A - Microsoft | | B | | | | | | |
| DTX 766 | Attachment 4 to the 2009-06-16 Expert Report of Brian W Napper Appendix A - Microsoft | | B | | | | | | |
| DTX 767 | Attachment 5 to the 2009-06-16 Expert Report of Brian W Napper Appendix A - Microsoft | | B | | | | | | |
| DTX 768 | Attachment 5.1 to the 2009-06-16 Expert Report of Brian W Napper Appendix A - Microsoft | | B | | | | | | |
| DTX 769 | Attachment 6 to the 2009-06-16 Expert Report of Brian W Napper Appendix A - Microsoft | | B | | | | | | |
| DTX 770 | Attachment 6.1 to the 2009-06-16 Expert Report of Brian W Napper Appendix A - Microsoft | | B | | | | | | |
| DTX 771 | Attachment 7 to the 2009-06-16 Expert Report of Brian W Napper Appendix A - Microsoft | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 772 | Email from Darin Ellis to Mike Doyle, Russell Black re "New Documents" (05/15/1998) | | B | | | | | | |
| DTX 773 | Document Entitled: Teilhard Technologies: ETL Methodologies: A Brief Historical Analysis | | B | | | | | | |
| DTX 774 | Email from Darin Ellis to Robert Koblovsky, Mike Doyle, Darin Ellis re "Status" (11/27/1998) attaching "consteller.pdf" | | B | | | | | | |
| DTX 775 | Email from Darin Ellis to Mike Doyle, Russell Black re "www.Datamirror.com" (10/28/1998) | | C | | | | | | |
| DTX 776 | Email from Ken Prather to Rob Hall re "Darcy (Deuce) Galvon and the "patent" issue" (06/27/2002) attaching "JTI Patent-Competitor Analysis - May 21-2002.doc" | | C | | | | | | |
| DTX 777 | Email from Richard Kaye to Tmiyazaw@cgy.mitsui.com - cc: Mkinch@cgy.mitsui.com re "Opportunity to lead through Acquisition" (05/24/2002) attaching "Product Overview.ppt, Gardner - Research note.doc; JTI Patent Competitor Analysis.pdf" | | B | | | | | | |
| DTX 778 | Document Entitled: Teilhard Update Memorandum | | C | | | | | | |
| DTX 779 | Email from Rick Shannon to Ken Prather, David Brown re "Oracle - Teilhard Press Release" (02/12/2007) | JXCM00801137-JXCM00801139 | B | | | | | | |
| DTX 780 | Email correspondence between Vic Friday to David Brown re "Your share certificate" (10/30/2006) | JXCM00801163-JXCM00801165 | B | | | | | | |
| DTX 781 | Email from Steve Craggs to David Brown re "Vendor Product Info" (08/31/2006) | JXCM00801297 | B | | | | | | |
| DTX 782 | Email correspondence between Steve Egna to Ken Prather, David Brown re "Review Revised Sections" (07/30/2004) | JXCM00801438-JXCM00801441 | B | | | | | | |
| DTX 783 | Facsimile correspondence from Bob Koblovsky to David Brown enclosing article "Partnering with Arbutus Software" (07/27/2004) | JXCM00801624-JXCM00801629 | B | | | | | | |
| DTX 784 | Email from David Brown to Mike Doyle re "PLEC requirements" (07/07/2006) | JXCM00801934 | B | | | | | | |
| DTX 785 | Email from Ken Prather to Steve Craggs re "Teilhard - another phone call" (04/27/2004) | JXCM00801953 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 786 | Email from Ken Prather to David Brown, Rod Peterson re "News" (07/15/2004) | JXCM00802305-JXCM00802306 | B | | | | | | |
| DTX 787 | Email from Ken Prather to David Brown re "Divjot - contact information, etc." (06/14/2004) | JXCM00802358-JXCM00802359 | B | | | | | | |
| DTX 788 | Document Entitled: Shopplex.com Corp Enterprise Valuation Summary - As of December 31, 2003 " Summary Of Valuation Results" | JXCM00802421 | B | | | | | | |
| DTX 789 | Letter Correspondence from Ken Prather to Dooyong Lee enclosing CD ROM containing Due Diligence List and additional information (05/19/2006-5/24/2006) | JXCM00803709-JXCM00803713 | B | | | | | | |
| DTX 790 | Document Entitled: SQL Server 2008 Product Overview - Author: Michelle Dumler (July 2007) | MSJX0011055-MSJX00111070 | B | | | | | | |
| DTX 791 | Email from Ken Prather to Dooyong Lee re "Teilhard" (08/15/2006) | ACACIA00519 | B | | | | | | |
| DTX 792 | Document Entitled: Magic Quadrant for Extraction, Transformation and Loading, 1H05 by Ted Friedman, Bill Gassman (05/11/2005) Gartner Publication ID Number" G00127170 | INFA33145.00046843 | C | | | | | | |
| DTX 793 | Document Entitled: The Evolution of ETL - From Hand-Coded ETL to Tool-Based ETL (06/12/2007) Vivian - The Data Warehousing and Business intelligence Division | | C | | | | | | |
| DTX 794 | July 2004, IDC #31546, Volume: 1, Tab: Markets Data Integration Software: Market Analysis MARKET ANALYSIS - IDC OPINION by Steve McClure " Worldwide Data Integration Spending 2004-2008 Forecast " | INFA33145.00046863 | C | | | | | | |
| DTX 795 | Market Share and Forecast: ETL Tools, Worldwide, 2004-2009 | INFA33145.00046864 | B | | | | | | |
| DTX 796 | Gartner - Dataquest: 1998 Data Warehousing and Business Intelligence Publication Date: 21 June 1999 ID Number: DBDW-WW-DP-9905 | INFA33145.00052193 | C | | | | | | |
| DTX 797 | Email from Ted Hart to Phil Bernstein re "Destination Column Definitions in the model" (04/02/1998) | MSJX0003097617 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 798 | Manual entitled: Microsoft SQL Server, Building Applications, copyright 1988 - 1998 | MSJX000007256 - 8630 | B | | | | | | |
| DTX 799 | Manual entitled, Professional SQL Server 2000 DTS, (Wrox, 2003), Chaffin et al. | | B | | | | | | |
| DTX 800 | Document Entitled: Microsoft TechNet: DTS Basics | MSJX0003074031-MSJX0003074034 | B | | | | | | |
| DTX 801 | Document Entitled: Microsoft TechNet: Transformation Types | MSJX0003074045 | B | | | | | | |
| DTX 802 | Document Entitled: Overview of Data Transformation Services | MSJX000135349-MSJX000135437 | B | | | | | | |
| DTX 803 | Document Entitled: Microsoft TechNet: Using ActiveX Scripts in DTS | MSJX0003073993-MSJX0003073996 | B | | | | | | |
| DTX 804 | Document Entitled: Microsoft TechNet: Using ActiveX Scripts in a DTS Workflow | MSJX0003074114-MSJX0003074116 | B | | | | | | |
| DTX 805 | Gartner Research: "ETL and Application Integration Suites Convergence Continues" by Ted Friedman, Bill Gassman, Roy W. Schulte – Publication Date: 12 April 2004 ID Number: T-22-5773 | INFA33145.00052249 | C | | | | | | |
| DTX 806 | Market Share and Forecast: ETL Software, Worldwide, 2003-2008 | INFA33145.00052255 | C | | | | | | |
| DTX 807 | Gartner Research: "Magic Quadrant for ETL, 2H04" by Ted Friedman, Bill Gassman | INFA33145.00052278 | C | | | | | | |
| DTX 808 | Industry Corner: ETL Vendors Expand Their Focus on Integration | INFA33232.00058110 | C | | | | | | |
| DTX 809 | Gartner Research: CIO Update: Magic Quadrant for Application Integration Vendors, 2Q03 - by J. Thompson, F. Kenney, B. Lheureux, Y. Natis, M. Pezzini, R. Schulte Date: 24 May 2004/ID Number: T-22-5256 | INFA33232.00058111 | C | | | | | | |
| DTX 810 | Gartner Research: "EII" Vendors Offer Virtual Data Federation Technology " by Ted Friedman – Publication Date: 24 May 2004/ID Number: T-22-5256 | INFA33232.00058168 | C | | | | | | |
| DTX 811 | Informatica Presentation: Technology Report - Enterprise Data Integration - Gaining Visibility Across Your Business (PowerPoint) | INFA33230.00054009 | C | | | | | | |
| DTX 812 | Current Analysis: Extraction, Transformation, Transport, | INFA33232.00057374 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Load (ETT/ETL) Summary/Market Assessment by Rebecca Rosch (05/22/2002) | | | | | | | | |
| DTX 813 | Gartner Research Article ID: G00141484 "Magic Quadrant for Data Integration Tools, 2006" by Ted Friedman, Mark Beyer, Andreas Bitterer | BOBI00003814-BOBI00003837 | C | | | | | | |
| DTX 814 | Gartner Research Article ID: G00160825 "Magic Quadrant for Data Integration Tools" by Ted Friedman, Mark Beyer, Andreas Bitterer | BOBI00003886-BOBI00003918 | C | | | | | | |
| DTX 815 | Gartner Research Article ID: G00127170 "Magic Quadrant for Extraction, Transformation, and Loading, 1H05" by Ted Friedman, Bill Gassman (05/11/2005) | BOBJF00138665-BOBJF00138671 | C | | | | | | |
| DTX 816 | Document Entitled: A Sales Focus on Products and Services - Teilhard Technologies (undated) | JXCM00198224-JXCM00198227 | B | | | | | | |
| DTX 817 | Document Entitled: Microsoft SQL Server 2000 Resource Kit - Part 1: Introducing SQL Server 2000 and this Resource Kit | MSJX00132683-MSJX00132717 | B | | | | | | |
| DTX 818 | Email from Ken Prather to Scott McNealy re "Teilhard Technologies" attaching "Timeline.xls" (03/04/2005) | JXCM00665743-JXCM00665747 | B | | | | | | |
| DTX 819 | Settlement Agreement between JuxtaComm Technologies and Intersystems - (03/04/2009) | JXCM00800658-JXCM00800677 | C | | | | | | |
| DTX 820 | Settlement Agreement between JuxtaComm Technologies and CA, Inc - (02/10/2009) | JXCM00797712-JXCM00797726 | C | | | | | | |
| DTX 821 | Settlement Agreement between JuxtaComm Technologies and Fiorano Software, Inc.- (02/16/2009) | JXCM00797727-JXCM00797742 | C | | | | | | |
| DTX 822 | Settlement and Patent License Agreement between JuxtaComm Technologies and Open Text Corporation.- (02/11/2009) | JXCM00797743-JXCM00797760 | C | | | | | | |
| DTX 823 | Settlement and Patent License Agreement between JuxtaComm Technologies and Information Builders, Inc.- (01/30/2009) | JXCM00797761-JXCM00797777 | C | | | | | | |
| DTX 824 | Settlement and License Agreement between JuxtaComm Technologies and Metastorm, Inc.- (04/16/2009) | JXCM00800644-JXCM00800657 | C | | | | | | |
| DTX 825 | Settlement and License Agreement between JuxtaComm and Informatica Corporation (08/25/09) | JXCM00804213-JXCM00804236 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 826 | Settlement and License Agreement between JuxtaComm Technologies and Software AG, Inc.- (05/04/2009) | JXCM00801092iXCM00801110 | C | | | | | | |
| DTX 827 | Letter from Ken Prather to Mr. Arthur Griffiths and Mr. Lorne Milne re confirmation that Griffiths Milne Corporate Projects has been engaged to advise" (09/01/2004) | GMC00011 | B | | | | | | |
| DTX 828 | Email from Ken Prather to Ken Lustig re "Teilhard Technologies" attaching "ARC Landman to PVR DL Case Study July 27-05.doc; DL forecast 72705.xls; Gas Plant Scenario-siemens.ppt" (07/28/2005) | JXCM00151775-JXCM00151777 | B | | | | | | |
| DTX 829 | Document Entitled: Confidential Memorandum from Ken Prather to The Right Honourable Brian Mulroney (02/24/2005) re "Today's Conference Call - Brian Mulroney from South Africa, Ken Lustig - Director of IP Acquisitions at Microsoft & Ken Prather" | JXCM00799834-JXCM00799835 | B | | | | | | |
| DTX 830 | Email from Ken Prather to Angela Liao re "Teilhard and Illumicell" attaching "illogical licenses JuxtaComm patent.doc" (07/05/2005) | MSJX002797454 | B | | | | | | |
| DTX 831 | Email from Arthur Griffiths to Ken Prather, Richard Kaye, Lorne Milne re "News" (07/15/2004) | JXCM00799905-JXCM00799906 | B | | | | | | |
| DTX 832 | Email from Lorne Milne to Ken Prather, Arthur Griffiths re "Microsoft" (06/03/2005) | JXCM00799912 | B | | | | | | |
| DTX 833 | Email from Ken Prather to Ken Lustig re "Teilhard Technologies" attaching "Microsoft Review v8.pdf 102904.pdf" (12/10/2004) | JXCM00670781-JXCM00670782 | B | | | | | | |
| DTX 834 | Email from Rory Radding to Leo Novakoski (LCA) - cc: Ken Prather re "JuxtaComm/Shopplex" (02/15/2004) | JXCM00463855-JXCM00463857 | B | | | | | | |
| DTX 835 | Email from Lorne Milne to Ken Prather re "Microsoft" (01/07/2005) | JXCM00797914-JXCM00797915 | B | | | | | | |
| DTX 836 | Microsoft Corporation Financial Data compiled by PriceWaterhouseCoopers LLP- Confidential Revenue Data | MSJX003048433-MSJX003048693 | B | | | | | | |
| DTX 837 | Microsoft Corporation Financial Statement re Identified SQL Server Products - Total Allocated Revenue | MSJX002865638-MSJX0002865868 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 838 | Microsoft Corporation Financial Statements re P&Ls | MSJX0002865325 - MSJX0002865637 MSJX0002865922-MSJX0002867065 | B | | | | | | |
| DTX 839 | Microsoft Corporation Financial Data compiled by PriceWaterhouseCoopers LLP- Confidential Revenue Data | MSJX0030919 77-MSJX003092378 | B | | | | | | |
| DTX 840 | Email from JeanAnn Bradley to SQL Server team re "Open Nominations for SQL Server "Sphinx" Beta-2 (11/21/1997) | MSJX00020191 10-MSJX000201 91 14 | B | | | | | | |
| DTX 841 | Document Entitled: DestinationSQLStatement Property (DTS) | MSJX000139211 | B | | | | | | |
| DTX 842 | Plaintiff's Disclosure of Asserted Claims and Infringement Contentions for Microsoft Corporation re DTS and SSIS (02/22/2008) | | B | | | | | | |
| DTX 843 | Plaintiff's Amended Disclosure of Asserted Claims and Infringement Contentions for Microsoft Corporation re DTS and SSIS (11/26/2008) | | B | | | | | | |
| DTX 844 | Email from Dooyong Lee to Ken Prather - cc: Cheryl Willeford, Joseph Lee, Jacob Hawley, Bob DePirro re "Termination of Exclusive License Agreement - JuxtaComm" attaching "Exclusive License Agreement between Acacia and JuxtaComm Technologies (09/28/2006) | JXCM00792824-JXCM00792839 | B | | | | | | |
| DTX 845 | Email from Ken Prather to Jerry Rosenthal re "Ken Prather - Teilhard Technologies" | JXCM00148765 | B | | | | | | |
| DTX 846 | Email from Rod Peterson to Ken Prather re "Tom Carlille Introduction" | JXCM0015338 1-JXCM00153383 | C | | | | | | |
| DTX 847 | Email from Ken Prather to Angela Foster, Tamas Torma re "Teilhard" (06/02/2005) | JXCM00148975 | C | | | | | | |
| DTX 848 | IPBD spreadsheet: List of Customers for InfoPump | DUDLEY000181-DUDLEY000184 | C | | | | | | |
| DTX 849 | Document Entitled: Agreement to Engage services Between Shopplex.com Corporation and BBG Venture Partners, LLC (03/23/2004) | EG00007-EG00018 | C | | | | | | |
| DTX 850 | Letter To Ken Prather from Divijot Narang re updates on Competitors (10/31/2004) | EG00025-EG00030 | C | | | | | | |

| DEF. EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DTX 851 | GPC and JuxtaComm document: Patents Held | GPC00029-GPC00030 | C | | | | | | |
| DTX 852 | Document Entitled: Areas of Examination for MS Products Subpoena | PUBLIX 00074-PUBLIX 00076 | C | | | | | | |
| DTX 853 | Document Entitled: A Technical Analysis of Selected Enterprise Application Integration Technologies Currently Available in the North American Business Software Market And Their Possible Infringement of JuxtaComm Technologies Inc.'s United States Patent # US 6,195,662 B1 - Prepared by David E. Brown for Rod Peterson and Ken Prather (05/29/2002) | | C | | | | | | |
| DTX 854 | Email correspondence Ken Prather, Angela Liao, amprather@shaw.ca re "Teilhard Technologies" (04/13/2005) | JXCM00150143 | B | | | | | | |
| DTX 855 | Email from Kenneth Lustig to Ken Prather, Stephanie Anderson re "Teilhard Follow up" (03/03/2005) | MSJX003046816 | B | | | | | | |
| DTX 856 | Email correspondence Ken Prather, Angela Liao, re "2001 2002 and 2003 financials as per your request" (04/15/2005) | MSJX0002797466-MSJX0002797502 | B | | | | | | |
| DTX 857 | Letter from Brian Mulroney to Bill Gates re "Teilhard Technologies," (01/27/2005) | MSJX003028224-MSJX003028226 | B | | | | | | |
| DTX 858 | Microsoft Confidential Source Code: xform.txt | | B | | | | | | |
| DTX 859 | Microsoft Confidential Source Code:dseg3.cpp | | B | | | | | | |
| DTX 860 | Microsoft Confidential Source Code: dtspkg.h | | C | | | | | | |
| DTX 861 | Microsoft Confidential Source Code:dtspkgob.cpp | | B | | | | | | |
| DTX 862 | Microsoft Confidential Source Code: dtspkgob.h | | B | | | | | | |
| DTX 863 | Microsoft Confidential Source Code: dtspump.h | | B | | | | | | |
| DTX 864 | Microsoft Confidential Source Code:  Data Transformation Services DTS Package Example SQL Server 7.0 Beta I | | A | | | | | | |
| DTX 865 | Sagent Confidential Source Code: block.cpp | | A | | | | | | |
| DTX 866 | InfoPump Source Code - DVD containing InfoPump Source Code | | B | | | | | | |
| DTX 867 | Document Entitled: Microsoft Press - Microsoft SQL | MSJX0008632-MSJX0009384 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Server 7.0 Data Warehousing Training Kit - CD-ROM (1999) | | | | | | | | |
| DTX 868 | Transcription of a Telephone Conference between Ken Prather and Angela Liao | JXMS-000003.001 - JXMS-000003.011 | C | | | | | | |
| DTX 869 | Transcription of a Telephone Conference between Dooyong Lee, Bob De Pirro, Jake Hawley, Ken Prather, & David Brown | JXCM00804163 - JXCM00804208 | C | | | | | | |
| DTX 870 | Transcription of a Telephone Conference between Ken Prather and Dooyong Lee (06/27/2006) | JXCM00804094 - JXCM00804107 | C | | | | | | |
| DTX 871 | Computer with the following SQL Server versions installed: SQL Server 7.0, SQL Server 2000, SQL Server 2005, SQL Server 2008 | | B | | | | | | |
| DTX 872 | Computer with the following software installed: JuxtaComm Software | | B | | | | | | |
| DTX 873 | Computer with the following software installed: Sagent | | B | | | | | | |
| DTX 874 | DVD Entitled: Database Product Review - Database Update (05/20/1996) | MSJX-E000160 | A | | | | | | |
| DTX 875 | DVD Entitled: Microsoft SQL Server "Sphinx" Beta 1, Build 267 | MSJX-E-000157 | B | | | | | | |
| DTX 876 | DVD Entitled: SQL Server "Sphinx (Beta 2, Build 390) December 1997 | MSJX-E000115 | B | | | | | | |
| DTX 877 | DVD Entitled: Microsoft SQL Server 7.0 Beta 3, Build 517 | MSJX-E000155 | B | | | | | | |
| DTX 878 | DVD containing Microsoft Corporation's financial data - labeled JuxtaComm 1 | MSJX-E000118 | C | | | | | | |
| DTX 879 | DVD containing Microsoft Corporation's financial data - labeled JuxtaComm 2 | MSJX-E000119 | C | | | | | | |
| DTX 880 | DVD containing Microsoft Corporation's financial data - labeled JuxtaComm 3 | MSJX-E000120 | C | | | | | | |
| DTX 881 | DVD containing Microsoft Corporation's financial data - labeled JuxtaComm 4 | MSJX-E000121 | C | | | | | | |
| DTX 882 | CD Entitled: (4) Group] 0013\Old_Installs\Beta1-cd | DEFS00095770 | B | | | | | | |
| DTX 883 | CD Entitled: Data Junction for Windows - (1996) | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| **DTX 884** | DVD containing documents regarding Visual Studio 2005 & 2006 Developer CD | MSIX-E-65-67.0001-.2988 | A | | | | | | |
| **DTX 885** | DVD containing audio file of a telephone conference | JXMS-000001.mp3 | B | | | | | | |
| **DTX 886** | DVD containing audio file of a telephone conference | JXMS-000002.mp3 | B | | | | | | |
| **DTX 887** | DVD containing audio file of a telephone conference between Ken Prather and Angela Liao | JXMS-000005.mp3 | B | | | | | | |
| **DTX 888** | DVD containing a recorded telephone conference between Dooyong Lee, Bob De Pirro, Jake Hawley, Ken Prather, & David Brown | JXCM00804212 | C | | | | | | |
| **DTX 889** | DVD containing an audio file of a Telephone Conference between Ken Prather and Dooyong Lee (06/27/2006) | JXCM00804209 | C | | | | | | |

Dated:  September 24, 2009                Respectfully submitted,

                                          FISH & RICHARDSON P.C.


                                          By:  */s/ Kelly C. Hunsaker*
                                          _____
                                                Ruffin C. Cordell
                                                Texas Bar No. 04820550
                                                (e-mail: cordell@fr.com)
                                                FISH & RICHARDSON P.C.
                                                1425 K Street, 11th Floor
                                                Washington, DC 20005
                                                Telephone:  (202) 783-5070
                                                Facsimile:  (202) 783-2331

                                                Kelly C. Hunsaker (admitted pro hac vice)
                                                (e-mail: hunsaker@fr.com)
                                                FISH & RICHARDSON P.C.
                                                500 Arguello Street, Ste. 500
                                                Redwood City, CA 94063
                                                Telephone:  (650) 839-5070
                                                Facsimile:  (650) 839-5071

                                                W. Chad Shear
                                                Texas State Bar No. 24013493
                                                (e-mail: shear@fr.com)
                                                Robert C. Earle
                                                Texas State Bar No. 24002029
                                                (e-mail: earle@fr.com)
                                                P. Weston Musselman, Jr.
                                                Texas State Bar No. 14749600
                                                (e-mail: musselman@fr.com)
                                                FISH & RICHARDSON P.C.
                                                1717 Main Street, Suite 5000
                                                Dallas, TX 75201
                                                Telephone:  (214) 747-5070
                                                Facsimile:  (214) 747-2091

                                                Eric H. Findlay
                                                Texas State Bar No. 00789886
                                                (e-mail: efindlay@findlaycraft.com)
                                                FINDLAY CRAFT, LLP
                                                6760 Old Jacksonville Highway, Suite 101
                                                Tyler Texas  75703
                                                Telephone:  (903) 534-1100
                                                Facsimile:  (903) 534-1137
                                          Counsel for Defendant
                                          MICROSOFT CORPORATION


DEFENDANT MICROSOFT CORPORATION'S TRIAL EXHIBIT LIST - Page 67

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that a true and correct copy of the above and foregoing document has been served on September 24, 2009, to all counsel of record who are deemed to have consented to electronic service via the Court's CM/ECF system per Local Rule CV-5(a)(3).

*/s/ Kelly C. Hunsaker*
_____
Kelly C. Hunsaker

50674704.doc