# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF TEXAS
### MARSHALL DIVISION

JUXTACOMM TECHNOLOGIES, INC.

 PLAINTIFF,

v.

ASCENTIAL SOFTWARE CORP., ET AL.,

 DEFENDANTS.

§
§
§
§
§
§
§
§
§
§

Civil Action No. 2:07-CV-00359-LED

**JURY DEMANDED**

## PLAINTIFF'S EXHIBIT LIST

| Presiding Judge: LEONARD DAVIS | Plaintiff's Attorney(s): R. Laurence Macon | Defendant's Attorney(s): |
|---|---|---|
| **Trial / Hearing Date(s):** 11/09/09 | **Court Reporter:** Shea Sloan | **Courtroom Deputy:** Rosa Ferguson |

** *Categories: (A) - Will Use; (B) - May Use; (C) Probably Won't Use*

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 1. | Certified Copy of Patent No. 6,195,662 | No Bates | A |
| 2. | Certified File Wrapper for Patent No. 6,195,662 | No Bates | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 3. | Presentation Materials - Introducing SQL Server 2005 Packaging & Pricing | AJENSTAT Deposition Exhibit 2 | B |
| 4. | Presentation Materials - VS/SQL05 WW and US District Launch Event Plan-Way Beyond Bigger | AJENSTAT Deposition Exhibit 3 | B |
| 5. | Presentation Materials - SQL Server 2005 | AJENSTAT Deposition Exhibit 4 | B |
| 6. | Presentation Materials - Quarterly Business Review Q4 FY07 & FY08 Kick Off-SQL Server Marketing | AJENSTAT Deposition Exhibit 5 | B |
| 7. | Presentation Materials - SQL Server-FY03 Business Plan Review | AJENSTAT Deposition Exhibit 11 | B |
| 8. | Financial Data - SQL Billed and Adjusted Revenue FY03-FY06 | AJENSTAT Deposition Exhibit 12 | B |
| 9. | Presentation Materials - SQL Server Monthly Business Review Finance and Business Metrics Overview | AJENSTAT Deposition Exhibit 14 | B |
| 10. | Presentation Materials - 2006 SWL WWSMM Memo | AJENSTAT Deposition Exhibit 15 | B |
| 11. | Presentation Materials - DTS & ETL Market Overview | AJENSTAT Deposition Exhibit 16 | B |
| 12. | Presentation Materials - Katmai Opportunity Map | AJENSTAT Deposition Exhibit 19 | B |
| 13. | Legal Document - Memorandum Opinion | ALEXANDER, P Deposition Exhibit 5 | B |
| 14. | Guidelines/Manual - Orchestrate Development Environment Component User's Guide | ALEXANDER, P Deposition Exhibit 7 | B |
| 15. | Guidelines/Manual - Orchestrate Development Environment Developers Guide | ALEXANDER, P Deposition Exhibit 8 | B |
| 16. | Guidelines/Manual - Orchestrate Development Environment | ALEXANDER, P Deposition Exhibit 9 | B |
| 17. | Guidelines/Manual - Orchestrate Development Environment Reference Manual | ALEXANDER, P Deposition Exhibit 10 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 18. | Legal Document - IBM's 3rd Supplemental Response to JuxtaComm's Interrogatory No. 9 | ALEXANDER, P Deposition Exhibit 11 | B |
| 19. | Guidelines/Manual - The Visual Warehouse Runtime Kernel Handbook | ALEXANDER, P Deposition Exhibit 12 | B |
| 20. | Guidelines/Manual - IBM Visual Warehouse User's Guide Release 2 | ALEXANDER, P Deposition Exhibit 13 | B |
| 21. | File Wrapper - Patent Application Fee Determination Record | ANGLEHART Deposition Exhibit 1 | B |
| 22. | Chart/Graph/List of Software | BERNHARDT Deposition Exhibit 3 | B |
| 23. | CD - Microsoft Visual Studio 2005, Volume 1 through 5 | BERNHARDT Deposition Exhibit 4 | B |
| 24. | Guidelines/Manual - The InfoPump Installation and Server Guide | CA00177249 | B |
| 25. | Web Page - Jerry L. Callen Resume | CALLEN Deposition Exhibit 1 | B |
| 26. | Guidelines/Manual - Orchestrate 6.0 User Guide | CALLEN Deposition Exhibit 4 | B |
| 27. | Guidelines/Manual - Orchestrate Development Environment Development Component User's Guide | CALLEN Deposition Exhibit 11 | B |
| 28. | Guidelines/Manual - Orchestrate Development Environment | CALLEN Deposition Exhibit 12 | B |
| 29. | Guidelines/Manual - Orchestrate Development Environment Developer's Guide | CALLEN Deposition Exhibit 13 | B |
| 30. | Guidelines/Manual - Orchestrate Development Environment Reference Manual | CALLEN Deposition Exhibit 14 | B |
| 31. | Articles/Publications - StarFighter II Data Transformation Services Data Pump | CARVER Deposition Exhibit 7 | B |
| 32. | Articles/Publications - SQLOLE BulkCopy Description for Test and Documentation Purposes | CARVER Deposition Exhibit 8 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 33. | Presentation Materials - Database Update, May 20, 1996 | CARVER Deposition Exhibit 10 | B |
| 34. | January 5, 1996 S. Kruy e-mail to T. Hart re Stored process you use to read metadata | CARVER Deposition Exhibit t 14 | B |
| 35. | Articles/Publications - StarFighter | CARVER Deposition Exhibit 15 | B |
| 36. | Articles/Publications - Sphinx Release Definition, SQL Server 7.0 | CARVER Deposition Exhibit 18 | B |
| 37. | January 31, 1996 C. Kiernan to G. Jancke, et al. e-mail re Sphinx planning Thursday (2/1) | CARVER Deposition Exhibit 19 | B |
| 38. | January 10, 1996 P. Flessner e-mail to SQL Business Unit re status | CARVER Deposition Exhibit 20 | B |
| 39. | Specifications - Microsoft Repository Overview report - first implementation of Microsoft's repository | CARVER Deposition Exhibit 21 | B |
| 40. | Articles/Publications - Microsoft Announces ActiveX Technologies - PressPass | CARVER Deposition Exhibit 22 | B |
| 41. | Presentation Materials - Database Update, May 20, 1996 | CARVER Deposition Exhibit 23 | B |
| 42. | Technical/Scientific/Medical - Screen Print Package - DTS Package - TestPackage | CARVER Deposition Exhibit 27 | B |
| 43. | Technical/Scientific/Medical - Screen Print - Illegible | CARVER Deposition Exhibit 28 | B |
| 44. | Articles/Publications - MSDN - Execute SQL Task | CARVER Deposition Exhibit 29 | B |
| 45. | Web Pages - Understanding the Components of an Integration Services Package | CARVER Deposition Exhibit 30 | B |
| 46. | Study - Screen Print - XML Task Editor | CARVER Deposition Exhibit 31 | B |
| 47. | Guidelines/Manual - WebSphere DataStage, Version 8 Mainframe Job Developer Guide | CAUFIELD Deposition Exhibit 3 | B |

4

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 48. | Presentation Materials - Gartner: Market Trends: Business Intelligence Worldwide, 2008 | COG A00373908 - COG A00373927 | A |
| 49. | Invoice/Purchase Order/Check - April 17, 2001 Purchase Order No. IS 03589 | COLE Deposition Exhibit 6 | B |
| 50. | Guidelines/Manual - DCLE User Reference Guide Release 1.2 - Reliant | COLEMAN Deposition Exhibit 2 | B |
| 51. | Letter - December 18, 2007 Fish & Richardson (R. Earle) letter to J. Todd Coleman re confirming agreement to assist in the JuxtaComm patent litigation (with attached invoices) | COLEMAN Deposition Exhibit 3 | B |
| 52. | Articles/Publications - Proposed Corporate Structure FGN | COLQUHOUN Deposition Exhibit 1 | B |
| 53. | Presentation Materials - IBM Summary (re Ratio Sheet) | COREA Deposition Exhibit 2 | B |
| 54. | Presentation Materials -DataPower Business Case, Fall 2008 | COREA Deposition Exhibit 4 | B |
| 55. | Presentation Materials - JuxtaComm Technologies, Inc. Infringement Contentions | CRAWFORD, CORINA Deposition Exhibit 2 | B |
| 56. | Presentation Materials - JuxtaComm Technologies, Inc. Infringement Contentions | CRAWFORD, CORINA Deposition Exhibit 3 | B |
| 57. | Presentation Materials - JuxtaComm Technologies, Inc. Infringement Contentions | CRAWFORD, CORINA Deposition Exhibit 4 | B |
| 58. | Articles/Publications/webpages - IBM - Business Process Automation - WebSphere Process Server - Software | CRAWFORD, CORINA Deposition Exhibit 5 | B |
| 59. | Report - IBM 2007 Annual Report | CRAWFORD, CORINA Deposition Exhibit 7 | B |
| 60. | Presentation Materials - WebSphere Business Integration 1Q Summary | CRAWFORD, CORINA Deposition Exhibit 8 | B |
| 61. | Presentation Materials - WebSphere Message Broker & Connectivity 2007 Revenue Summary | CRAWFORD, CORINA Deposition Exhibit 9 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 62. | Presentation Materials - 2005 - 2007 WPS US Revenue Source: FIW | CRAWFORD, CORINA Deposition Exhibit 10 | B |
| 63. | Report - DataPower US Revenue by Product, 2002 - 2005 | CRAWFORD, CORINA Deposition Exhibit t 13 | B |
| 64. | Report - Spreadsheet of Customers and Year Product Sold | CRAWFORD, CORINA Deposition Exhibit 15 | B |
| 65. | Report - Spreadsheet of Customers and Year Product Sold | CRAWFORD, CORINA Deposition Exhibit 16 | B |
| 66. | Chart/Graph/List - Product I.D., Product Name, Version Number, Customer Name, etc. | CRAWFORD, CORINA Deposition Exhibit 20 | B |
| 67. | Chart/Graph/List - List of abbreviations of products | CRAWFORD, CORINA Deposition Exhibit 21 | B |
| 68. | Notes/Minutes - Handwritten Notes | CRUMMEY Deposition Exhibit 2 | B |
| 69. | E-mail - February 2, 2000 F. Groundwater e-mail to G. Rubinoff, attaching December 1999 JuxtaComm Business Plan | CRUMMEY Deposition Exhibit 4 | B |
| 70. | E-mail - January 16, 2001 D. Ellis to K. Bishop, et al. e-mail thread re System Architecture | CRUMMEY Deposition Exhibit 11 | B |
| 71. | Presentation Materials - September 19, 2001 JuxtaComm Technologies, Inc.-Overview for VC Fair | CRUMMEY Deposition Exhibit 20 | B |
| 72. | E-mail - October 19, 2001 B. Koblovsky e-mail to M. Mercier re follow-up JuxtaComm | CRUMMEY Deposition Exhibit 23 | B |
| 73. | E-mail - May 7, 2002 P. Crummey e-mail to R. Peterson re Competitive Analysis, attaching comparative list for EAI packages | CRUMMEY Deposition Exhibit 27 | B |
| 74. | E-mail - July 16, 2002 P. Crummmey e-mail to rodp@shopplex.com re High Level SITA Conference Call-First Draft-More to Come | CRUMMEY Deposition Exhibit 29 | B |
| 75. | Guidelines/Manual -JuxtaComm Integration Broker Data Bag Manual | CRUMMEY Deposition Exhibit 30 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 76. | E-mail - October 19, 2004 J. Beaver to P. Crummey e-mail thread re EAI Project Canada Bread | CRUMMEY Deposition Exhibit 37 | B |
| 77. | E-mail - April 3, 2002 B. Koblovsky to P. Crummey e-mail thread re JuxtaComm/JuxtaComm patent infringers | CRUMMEY Deposition Exhibit 47 | B |
| 78. | Chart/Graph/List - List of Companies/Products that Infringe JuxtaComm's Patent | CRUMMEY Deposition Exhibit 48 | B |
| 79. | Contract/Agreement - Patent Cross-License Agreement | CRUMMEY Deposition Exhibit 49 | B |
| 80. | Presentation Materials/Screen Shot - JuxtaComm Architect Version 3.1 | CRUMMEY Deposition Exhibit 50 | B |
| 81. | Presentation Materials/Screen Shot - JuxtaComm Architect Version 3.1 | CRUMMEY Deposition Exhibit 51 | B |
| 82. | Presentation Materials/Screen Shot - JuxtaComm Architect Version 3.1 | CRUMMEY Deposition Exhibit 52 | B |
| 83. | Presentation Materials/Screen Shot - JuxtaComm Architect Version 3.1 | CRUMMEY Deposition Exhibit 53 | B |
| 84. | Presentation Materials - IBM Information Platform & Solutions Overview of IBM Information Server | CURRY Deposition Exhibit 7 | B |
| 85. | Presentation Materials - Valuation and Negotiation of Pricing for License Agreements - JIII Patent Licensing Seminar | DANSKY Deposition Exhibit 2 | B |
| 86. | Articles/Publications - IBM WebSphere Process Server and WebSphere Enterprise Service Bus for z/OS V6.0.2 - The SOA platform for service mediation and orchestration | DANSKY Deposition Exhibit 8 | B |
| 87. | Report - Teilhard Technologies -Strategic Market Valuation Report | DANSKY Deposition Exhibit 12 | B |
| 88. | Chart/Graph/List - IBM 09119616 Spreadsheet (clients, downloads and locations, image descriptions) | DANSKY Deposition Exhibit 13 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 89. | Chart/Graph/List - IBM 09119611 Spreadsheet (software) | DANSKY Deposition Exhibit 14 | B |
| 90. | Report - IBM Valuation of Certain Acquired Assets of Ascential Software Corporation | DANSKY Deposition Exhibit 15 | A |
| 91. | Report - IBM Valuation of Certain Acquired Assets and Liabilities of Cognos Inc. | DANSKY Deposition Exhibit 16 | A |
| 92. | Report Financial Data - IBM Purchase Price Allocation of DataMirror - Valuation Report | DANSKY Deposition Exhibit 17 | B |
| 93. | Presentation Materials - Product Evolution: DB2 Data Warehouse Center DB2 Warehouse Manager Next-gen ETL (Europa) | DANSKY Deposition Exhibit 18 | A |
| 94. | Document/Form - SEC Form 10-K Annual Report | DANSKY Deposition Exhibit 20 | A |
| 95. | Report - RoyaltySource Intellectual Property Database | DANSKY Deposition Exhibit 22 | B |
| 96. | Report - RoyaltySource Intellectual Property Database | DANSKY Deposition Exhibit 23 | B |
| 97. | Notes/Minutes - Notice re Microsoft's existing exposure to patents | DANSKY Deposition Exhibit 24 | B |
| 98. | Letter - Request for Microsoft senior technical engineers to meet with Teilhard technical people | DANSKY Deposition Exhibit 25 | B |
| 99. | Guidelines/Manual - DataStage Developer's Guide | DEFS00000021-DEFS00000211 | B |
| 100. | Guidelines/Manual - Data Junction User's Guide - The Ultimate Data Conversion Tool | DEFS00010484-DEFS00010783 | B |
| 101. | Guidelines/Manual - Data Junction User's Guide - The Ultimate Data Conversion Tool | DEFS00011311-DEFS00011430 | B |
| 102. | Guidelines/Manual - InfoPump Commonly Asked Questions | DEFS00012257-DEFS00012277 | B |
| 103. | Guidelines/Manual - DCLE User Reference Guide, Release 1.2 - Reliant | DEFS00013018-DEFS00013189 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 104. | Guidelines/Manual - DCLE User Reference Guide, Release 2.1 | DEFS00013190-DEFS00013379 | B |
| 105. | Guidelines/Manual - Cambio User's Guide - The Ultimate Data Extraction Tool | DEFS00022087-DEFS00022202 | B |
| 106. | Document - InfoPump Technical Document | DEFS00025508-DEFS00025540 | B |
| 107. | Guidelines/Manual - The InfoPump Installation and Server Guide | DEFS00030033-DEFS00030087 | B |
| 108. | Guidelines/Manual - The Visual Warehouse Runtime Kernel Handbook | DEFS00030220-DEFS00030248 | B |
| 109. | Guidelines/Manual - Data Junction User's Guide, The Ultimate Data Conversion Tool | DEFS00032071-DEFS00032370 | B |
| 110. | Guidelines/Manual - Sagent Data Mart Administrator's Guide | DEFS00035476-DEFS00035615 | B |
| 111. | Web Page/Article - IBM's Visual Warehouse Solution Saves Time, Delivers Information Quickly to Decision-Makers, Increases Productivity in Workgroups | DEFS00039540-DEFS00039542 | B |
| 112. | Articles/Publications - IBM Visual Warehouse Version 1.2, A Departmental Data Warehouse Solution | DEFS00039543-DEFS00039550 | B |
| 113. | Articles/Publications - Revolutionizing Data Migration - New Data Conversion Engines Streamline Data Migration Projects - author - W. Eckerson, for Reliant Data Systems | DEFS00042398-DEFS00042416 | B |
| 114. | Guidelines/Manual - Sagent Technology - Information Studio, Getting Started | DEFS00048622-DEFS00048716 | B |
| 115. | Guidelines/Manual - Sagent Technology - Design Studio User's Guide | DEFS00048717-DEFS00048846 | B |
| 116. | Articles/Publications - IBM Visual Warehouse, A Departmental Data Warehouse Solution - Software Announcement | DEFS00049130-DEFS00049136 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 117. | Guidelines/Manual - Applied Parallel Technologies, Inc. - Orchestrate Development Environment | DEFS00051983-DEFS00052114 | B |
| 118. | Guidelines/Manual - DataStage, Version 0.2 | DEFS00052845-DEFS00052878 | B |
| 119. | Guidelines/Manual - DataStage Installation Instructions, Part No. 76-1002-DS1 | DEFS00052985-DEFS00053003 | B |
| 120. | Documents (Various) - File re Informatica Corp v. Business Objects (BODI) | DEFS0053947-DEFS00055913 | B |
| 121. | Document - Data Collection Agent Design | DEFS0093500-DEFS00093517 | B |
| 122. | Guidelines/Manual - Sagent Technology, Inc., Version One Product Requirements | DEFS00093912-DEFS00093940 | B |
| 123. | Documents (Various) - Sagent documents | DEFS00095579-DEFS00095760 | B |
| 124. | Articles/Publications - Data Coordination in a Client-Server Computing Environment, A Channel Computing White Paper | DEFS00097218-DEFS00097233 | B |
| 125. | Guidelines/Manual - IBM Visual Warehouse, Planning and Installation, Release 2 | DEFS00097452-DEFS00097604 | B |
| 126. | Guidelines/Manual - IBM Visual Warehouse, User's Guide, Release 2 | DEFS00097768-DEFS00098114 | B |
| 127. | Guidelines/Manual - IBM Visual Warehouse, General Information, Release 2 | DEFS00098517-DEFS00098584 | B |
| 128. | Guidelines/Manual - IBM Visual Warehouse, Getting Started, Release 2 | DEFS00098585-DEFS00098619 | B |
| 129. | Guidelines/Manual - The InfoPump Installation and Server Guide | DEFS00107663-DEFS00107717 | B |
| 130. | Guidelines/Manual - The InfoPump Manager Guide | DEFS00107718-DEFS00107772 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 131. | Guidelines/Manual - The InfoPump Script Language Guide | DEFS00107773-DEFS00108018 | B |
| 132. | Guidelines/Manual - Data Junction for Windows, The Ultimate Data Conversion Tool | DEFS00108957-DEFS00109248 | B |
| 133. | Letter - October 14, 2004 D. Narang (BBG) letter to P. Gyenes (Ascential) requesting meeting with Ascential to discuss Ascential products as they relate to '662 patent | DIRSA Deposition Exhibit 2 | B |
| 134. | E-mail - October 31, 2004 B. Dirsa to D. Narang e-mail thread re Teilhard information for Ascential from Divjot Narang at BBG | DIRSA Deposition Exhibit 3 | B |
| 135. | E-mail - December 10, 2004 B. Dirsa e-mail to D. Narang re Your voicemail - still in debriefing mode | DIRSA Deposition Exhibit 6 | B |
| 136. | E-mail - December 10, 2004 B. Dirsa to D. Narang e-mail thread re Your voicemail - let's hook up on Monday | DIRSA Deposition Exhibit 7 | B |
| 137. | December 15, 2004 B. Dirsa e-mail to D. Narang re scanned/attached Ascential response letter | DIRSA Deposition Exhibit 8 | B |
| 138. | E-mail - January 6, 2005 D. Narang to B. Dirsa e-mail thread re meeting week of 1/17 | DIRSA Deposition Exhibit 11 | B |
| 139. | E-mail - B. Dirsa to D. Narang e-mail thread re 4:00 pm on Jan 26, 2005 | DIRSA Deposition Exhibit 12 | B |
| 140. | E-mail - February 1, 2005 B. Dirsa to D. Narang e-mail thread re Code and number for call week of 2/7 | DIRSA Deposition Exhibit 13 | B |
| 141. | Report - Strategic Analysis Report - Message Brokers: A Focused Approach to Application Integration | DONNELLY Deposition Exhibit 3 | B |
| 142. | Specifications - Functional Specification - 3.5e Straight Through Processing | DONNELLY Deposition Exhibit 4 | B |
| 143. | E-mail - D. Ellis e-mail to B. Koblovsky, et al., attaching Appendix C - Competition Analysis | DOYLE Deposition Exhibit 31 | B |

11

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 144. | Notes/Minutes - Mike Doyle Inventor Notes | DOYLE Deposition Exhibit 32 | A |
| 145. | E-mail - B. Koblovsky 3-mail to M. Doyle re patent stuff | DOYLE Deposition Exhibit 75 | B |
| 146. | Notes/Minutes/Documents (Various) - Bits of Memory (Notes, calculations, documents, etc.) | DOYLE Deposition Exhibit 80 | A |
| 147. | Chart/Financial Data - JuxtaComm Technologies 1997 Mike Doyle - Timesheet | DOYLE Deposition Exhibit 82 | B |
| 148. | Chart/Graph/List - JuxtaComm System Architecture DataBag Architecture | DOYLE Deposition Exhibit 83 | B |
| 149. | Rory J. Radding letter to Christopher Hughes | DOYLE Deposition Exhibit 84 | B |
| 150. | Bob Koblovsky email to Mike Doyle | DOYLE Deposition Exhibit 91 | B |
| 151. | R. Koblovsky email to Mike Doyle | DOYLE Deposition Exhibit 92 | B |
| 152. | R. Koblovsky email to Dave@bedarra.com | DOYLE Deposition Exhibit 93 | B |
| 153. | Mike Doyle email to Bob Koblovsky | DOYLE Deposition Exhibit 94 | B |
| 154. | Mike Doyle email to Darin Ellis | DOYLE Deposition Exhibit 95 | B |
| 155. | Mike Doyle email to Wayne Gudbranson | DOYLE Deposition Exhibit 96 | B |
| 156. | Louis Dore email to R. Koblovsky | DOYLE Deposition Exhibit 97 | B |
| 157. | Carosa email to Mike Doyle | DOYLE Deposition Exhibit 98 | B |
| 158. | R. Koblovsky email to Mark Dixon and Christine Collyer | DOYLE Deposition Exhibit 99 | B |
| 159. | Christine Collyer email to Phil Dana | DOYLE Deposition Exhibit 100 | B |
| 160. | Mike Doyle email to Christine Collyer and Bob Koblovsky | DOYLE Deposition Exhibit 101 | B |
| 161. | Mike Doyle email to Wayne Gudbranson | DOYLE Deposition Exhibit 102 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 162. | Mike Doyle email to Louis Dore | DOYLE Deposition Exhibit 103 | B |
| 163. | R. Koblovsky email to Jim Wilson | DOYLE Deposition Exhibit 104 | B |
| 164. | R. Koblovsky email to L. Dore | DOYLE Deposition Exhibit 105 | B |
| 165. | Neil Watson email to Christine Collyer | DOYLE Deposition Exhibit 106 | B |
| 166. | Neil Watson email to Bob Koblovsky and Mike Doyle | DOYLE Deposition Exhibit 107 | B |
| 167. | P. Braren email to M. Doule, J. Dgill, C. Lermont and D. Halle | DOYLE Deposition Exhibit 108 | B |
| 168. | Louis Dore email to Bob Koblovsky | DOYLE Deposition Exhibit 109 | B |
| 169. | Bob Koblovsky email to Rodp@shopplex.com | DOYLE Deposition Exhibit 110 | B |
| 170. | Bob Koblovsky email to Mike Doyle | DOYLE Deposition Exhibit 111 | B |
| 171. | List of Microsoft Products | ELIEN Deposition Exhibit 2 | B |
| 172. | JX Design Details | ELLIS Deposition Exhibit 7 | B |
| 173. | Darin Ellis' Planner | ELLIS Deposition Exhibit 24 | B |
| 174. | Darin Ellis' notebook | ELLIS Deposition Exhibit 25 | A |
| 175. | Darin Ellis' notebook | ELLIS Deposition Exhibit 26 | A |
| 176. | Darin Ellis' notebook | ELLIS Deposition Exhibit 35 | A |
| 177. | Russell Black email to Merlin and Avalones | ELLIS Deposition Exhibit 36 | B |
| 178. | Russell Black email to Merlin and Avalones | ELLIS Deposition Exhibit 37 | B |
| 179. | Memo re Scope of Phase I | ELLIS Deposition Exhibit 38 | B |
| 180. | Darin Ellis' notebook | ELLIS Deposition Exhibit 39 | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 181. | Russell Black email to Ken Prather | ELLIS Deposition Exhibit 40 | B |
| 182. | Darin Ellis email to Russell Black | ELLIS Deposition Exhibit 42 | B |
| 183. | Mike Doyle email to Darin Ellis and Russell Black | ELLIS Deposition Exhibit 43 | B |
| 184. | Business Plan | ELLIS Deposition Exhibit 44 | B |
| 185. | Darin Ellis email to Mike Doyle and Russell Black | ELLIS Deposition Exhibit 55 | B |
| 186. | Christine Collyer email to Pgulas | ELLIS Deposition Exhibit 57 | B |
| 187. | M. Reed memo | ELLIS Deposition Exhibit 58 | B |
| 188. | i-Tec Brochure | ELLIS Deposition Exhibit 59 | B |
| 189. | Build Sequencing documentation | ELLIS Deposition Exhibit 66 | B |
| 190. | Appendix E, Confidential Business Plan | ELLIS Deposition Exhibit 68 | B |
| 191. | Teilhard Technologies Rules Training Manual | ELLIS Deposition Exhibit 70 | B |
| 192. | Help File | ELLIS Deposition Exhibit 71 | B |
| 193. | Executables re IBM DWE samples, SQW and Welcome docs | IBMEXE001812-IBMEXE001812 | B |
| 194. | Executables re DB2 Data | IBMEXE001811-IBMEXE001811 | B |
| 195. | Executables re WebSphere Message Broker | IBMEXE000908-IBMEXE000908 | B |
| 196. | Executables from Microsoft | MSJX-E000118-MSJX-E000118 | B |
| 197. | Executables from Microsoft | MSJX-E000119-MSJX-E000119 | B |
| 198. | Executables from Microsoft | MSJX-E000120-MSJX-E000120 | B |
| 199. | Executables re SQL Server 7.0 | MSJX-E000058-MSJX-E000058 | B |
| 200. | Executables re SQL Server 7.0 | MSJX-E000059-MSJX-E000059 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 201. | Executables re SQL Server 7.0 | MSJX-E000091-MSJX-E000091 | B |
| 202. | Executables re SQL Server 2000 | MSJX-E000057-MSJX-E000057 | B |
| 203. | Executables re SQL Server 2005 | MSJX-E000084-MSJX-E000084 | B |
| 204. | Executables re SQL Server 2005 | MSJX-E000085-MSJX-E000084 | B |
| 205. | Executables re SQL Server 2005 | MSJX-E000090-MSJX-E000090 | B |
| 206. | Executables re SQL Server 2005 | MSJX-E000092-MSJX-E000092 | B |
| 207. | Executables re SQL Server 2008 | To be produced | B |
| 208. | Executables re Integration Broker | JXCM-EXE000001-JXCM-EXE000001 | A |
| 209. | Executables re Integration Broker | JXCM-EXE000002-JXCM-EXE000002 | A |
| 210. | Executables re DB2 Data | IBMEXE000225-IBMEXE000225 | B |
| 211. | Executables re DB2 Warehouse Manager | IBMEXE001903-IBMEXE001903 | B |
| 212. | Executables re DB2 Universal Database Enterprise Server Edition, Version 8.2 | IBMEXE000551-IBMEXE000551 | B |
| 213. | Executables re DB2 Warehouse Manager Standard Edition | IBMEXE001886-IBMEXE001886 | B |
| 214. | Executables re IBM Data Warehouse Edition, Version 9.5 and Win 3.2 | IBMEXE001812-IBMEXE001812 | B |
| 215. | Executables re Datastage 6.0 (Confidential) | IBMEXE001913-IBMEXE001913 | B |
| 216. | Executables re Datastage 7.0 (Confidential) | IBMEXE001916-IBMEXE001916 | B |
| 217. | Executables re WebSphere Information Server, Version 8.0.1 (801.218) Data Stage and Quality Stage, IBM Confidential, DVD Part No. 168168 | IBMEXE001753-IBMEXE001753 | B |

15

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 218. | Executable re WebSphere Message Broker, Version 6.1 for Windows | IBMEXE000908-IBMEXE000908 | B |
| 219. | Executables re DB2 Data Warehouse Edition: Administration Console User's Guide, Version 9.1.1, SC18-9803-01, | No Bates | B |
| 220. | Information Builders Document | INFB00001432-INFB00001432 | A |
| 221. | JuxtaComm's Response to Common Rog No. 13 | No Bates | A |
| 222. | Microsoft's Response to Common Rog No. 6 | No Bates | A |
| 223. | Sybase Document | SYB_00037900-SYB_00037900 | A |
| 224. | Microsoft Corporation, 2008 10-K Report | No Bates | A |
| 225. | Enterprise Data Integration, Review of Ascential Enterprise Integration Suite | FAIR Deposition Exhibit 1 | B |
| 226. | JuxtaComm Technologies Infringement Contentions | FAIR Deposition Exhibit 2 | B |
| 227. | Q1 2006 through Q3 2008 Legacy Ascential Revenue Report | FAIR Deposition Exhibit 17 | B |
| 228. | IBM WebSphere Datastage 7.5 Highlights Sheet | Datastage 7.5 Highlights Sheet.01 | B |
| 229. | SQL Server 2000 Data Transformation Services (DTS) Article | GARDEN Deposition Exhibit 5 | B |
| 230. | Mapping Column Transformations (SQL Server 2000) Article | GARDEN Deposition Exhibit 6 | B |
| 231. | Executing a DTS Package Article | GARDEN Deposition Exhibit 8 | B |
| 232. | DTS DataPump Column Object Article | GARDEN Deposition Exhibit 9 | B |
| 233. | IDTS DataPump: Set Rowsets Article | GARDEN Deposition Exhibit 10 | B |
| 234. | 662 Patent Excerpt | GARDEN Deposition Exhibit 11 | B |

16

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 235. | Court Order (concerning claim construction of '662 Patent) | GARDEN Deposition Exhibit 12 | B |
| 236. | Active X Script Transformation Article | GARDEN Deposition Exhibit 13 | B |
| 237. | Data Transformation: Key to Information Sharing Research Report | GARTNER Deposition Exhibit 1 | B |
| 238. | List of Look Up Tables, Transaction Tables and Variables for Production of MS Sales Extract | GRIFFITH, KATHRYN Deposition Exhibit 3 | B |
| 239. | Diagram of LookUp & Transaction Tables and Variables for Production of MS Sales Extract | GRIFFITH, KATHRYN Deposition Exhibit 4 | B |
| 240. | SQL Query Language Statement (United States Revenue) Report | GRIFFITH, KATHRYN Deposition Exhibit 5 | B |
| 241. | Query of SQL Server United States Revenue Report | GRIFFITH, KATHRYN Deposition Exhibit 6 | B |
| 242. | Access Depiction of Query of SQL Server United States Revenue Report | GRIFFITH, KATHRYN Deposition Exhibit 7 | B |
| 243. | Microsoft Identified SQL Server Products Total Allocated US Billed Revenue Hosted Licenses Only - Report | GRIFFITH, KATHRYN Deposition Exhibit 8 | B |
| 244. | Identified SQL Server Products Total Allocated Worldwide Revenue Hosted Licenses Only - Report | GRIFFITH, KATHRYN Deposition Exhibit 15 | B |
| 245. | Microsoft Consolidated Executive P&L - Report | GRIFFITH, KATHRYN Deposition Exhibit 21 | A |
| 246. | Microsoft Consolidated P&L FY02 Actual through June - Report | GRIFFITH, KATHRYN Deposition Exhibit 22 | A |
| 247. | Microsoft FY03 Executive P&L FY03 Actual through June - Report | GRIFFITH, KATHRYN Deposition Exhibit 23 | A |
| 248. | Microsoft FY04 Executive P&L Consolidated - Report | GRIFFITH, KATHRYN Deposition Exhibit 24 | A |
| 249. | Microsoft FY05 Executive P&L Consolidated - Report | GRIFFITH, KATHRYN Deposition Exhibit 25 | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 250. | FY06 Executive P&L - Report | GRIFFITH, KATHRYN Deposition Exhibit 26 | A |
| 251. | FY07 Executive P&L - Report | GRIFFITH, KATHRYN Deposition Exhibit 27 | A |
| 252. | FY08 Executive P&L - Report | GRIFFITH, KATHRYN Deposition Exhibit 28 | A |
| 253. | Patent Application Fee Determination Record Form | HAMILLA Deposition Exhibit 1 | B |
| 254. | SQL Server 7.0 Data Warehouse Training Kit CD-ROMS | HART Deposition Exhibit 5 | B |
| 255. | US Patent No. 6,195,692 | HART Deposition Exhibit 7 | B |
| 256. | Court Order (concerning claim construction of '662 Patent) | HART Deposition Exhibit 8 | B |
| 257. | Data Junction for Windows CD-ROM | HOSKINS Deposition Exhibit 5 | B |
| 258. | Intellectual Property Generation and Licensing - IBM's Experience - Presentation Materials | HUSTON Deposition Exhibit 2 | B |
| 259. | Email from Prather to Novakoski | HWANG Deposition Exhibit 3 | B |
| 260. | Email from Novakoski to Prather | HWANG Deposition Exhibit 4 | B |
| 261. | Email Radding to Novakoski | HWANG Deposition Exhibit 5 | B |
| 262. | Email Radding to Novakoski | HWANG Deposition Exhibit 6 | B |
| 263. | Email Radding to Novakoski | HWANG Deposition Exhibit 7 | B |
| 264. | Letter Novakoski to Radding | HWANG Deposition Exhibit 8 | A |
| 265. | Email Farnsworth to Phelps | HWANG Deposition Exhibit 9 | B |
| 266. | Email from Hwang to Farnsworth | HWANG Deposition Exhibit 10 | B |
| 267. | Email Prather to Shannon | HWANG Deposition Exhibit 11 | A |
| 268. | Email Prather to Lustig | HWANG Deposition Exhibit 12 | B |

18

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 269. | Email Prather to Hagen | HWANG Deposition Exhibit 13 | B |
| 270. | Email Lustig to Prather | HWANG Deposition Exhibit 14 | B |
| 271. | Transcript of March 21, 2005 Conference Call | HWANG Deposition Exhibit 15 | B |
| 272. | Email Prather to Liao | HWANG Deposition Exhibit 16 | A |
| 273. | Email Liao to Prather | HWANG Deposition Exhibit 20 | B |
| 274. | WebSphere Message Broker and WebSphere ESB Plus WebSphere - Presentation Materials | IBM0135774-IBM00135845 | B |
| 275. | Ascential- Design Specification DataStage TX Plug-In for DataStage Release Trinity Version 5 | IBM00608645-IBM00608655 | B |
| 276. | IBM Software Group- DB2 Data Warehouse Edition Migration Plan Presentaion Materials | IBM00934338-IBM00935197 | A |
| 277. | IBM DB2 Universal-Application Development Guide-Version 7- Manual | IBM00935198-IBM00935529 | B |
| 278. | IBM DB2 Universal Database-Data Warehouse Center Application integration Guide- version 7 - Manual | IBM00936644-IBM00936888 | B |
| 279. | IBM DB2 Connect User's Guide- Version 7 - Manual | IBM00937255-IBM00937484 | B |
| 280. | IBM DB2 Connect Enterprise Edition for OS/2 and Windows, Quick Beginnings, Version 7- Manual | IBM00939465-IBM00939899 | A |
| 281. | IBM DB2 Universal Database-Data Warehouse Center Administration Guide-Version 7- Manual | IBM00942039-IBM00942163 | B |
| 282. | IBM DB2 Universal Database Personal Edition-Quick Beginnings-Version 7 - Manual | IBM0094248-IBM00942655 | A |
| 283. | IBM DB2 Warehouse Manager Installation Guide-Version 7 - Manual | IBM00960435-IBM00960802 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 284. | IBM DB2 Universal Database-Application Development Guide: Programming Server Applications Version 8 - Manual | IBM00960803-IBM00961084 | B |
| 285. | IBM DB2 Universal Data Warehouse Center Application Development Guide | IBM00962297-IBM00962548 | B |
| 286. | IBM DB2 Connect User's Guide - Manual | IBM00963239-IBM00963724 | B |
| 287. | IBM DB2 Universal Database, Administration Guide: Implementation, Version 8 - Manual | IBM00964433-IBM00964788 | B |
| 288. | IBM DB2 Universal Database Data Warehouse Center Administration Guide-Version 8 - Manual | IBM01017271-IBM01017318 | B |
| 289. | IBM DB2 Universal Database Date Warehouse Edition Version 8.2.1-Getting Started - Manual | IBM01030803-IBM01030858 | B |
| 290. | Endeavor Concept DCP Presentation | IBM01037540-IBM01038369 | A |
| 291. | List of Web Pages | IBM01065232-IBM01065257 | A |
| 292. | List of Web Pages | IBM01065819-IBM01065841 | |
| 293. | IBM Software Group-Availability DCP WebSphere Message Broker V6.1 Article | IBM01137043-IBM01137043 | A |
| 294. | IBM Software Group-Availability DCP Article | IBM01233715-IBM01233760 | A |
| 295. | Form to request edits to DB2 guide | IBM01242060-IBM01242098 | B |
| 296. | Internal Announcement Letter for IPLA software | IBM01310325-IBM01310427 | A |
| 297. | Viper 2 Pricing Packaging | IBM01354883-IBM01354899 | A |
| 298. | DB2 Python Family Concept DCP- Presentation Materials | IBM01412146-IBM01412175 | A |
| 299. | Plan DCP - DB2 DWE Viper 1 V9. 1.2 - Presentation Materials | IBM02055467-IBM02055471 | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 300. | DB2 Packaging Plan Overview | IBM02137864-IBM02137901 | A |
| 301. | The Datamirror Real Time Report | IBM02384928-IBM02385162 | B |
| 302. | IBM Enterprise Service Bus WebSphere Enterprise Service Bus, Big Picture and Overview Presentation Materials | IBM02386506-IBM02386736 | A |
| 303. | IBM WebSphere DataStage and Quality Stage-Version 8-Designer Client Guide | IBM02395199-IBM02395677 | B |
| 304. | IBM Websphere QualityStage-Version 9-User Guide | IBM02395736-IBM02395882 | B |
| 305. | IBM WebSphere DataStage-Version 8-Server Job Developer Guide | IBM02395883-IBM02396045 | B |
| 306. | IBM Information Server Version 8.0-Information Server Introduction Manual | IBM02403763-IBM02403793 | B |
| 307. | IBM Information Server Version 8.0.1-IBM Information Server Planning, Installation and Configuration Guide | IBM02428459-IBM02428465 | B |
| 308. | IBM Information on Demand, Introduction to the IBM Information Server Presentation Materials | IBM02429033-IBM02429050 | A |
| 309. | Magic Quadrant for Extraction, Transformation and Loading, 1H05 Publication | IBM02430541-IBM02430545 | A |
| 310. | The Forrester Wave: Enterprise ETL, Q2 2007- Article | IBM02452374-IBM02452447 | A |
| 311. | IBM Gains Leading-Edge Data Integration by Acquiring Ascential Software - Article | IBM02452646-IBM02452707 | A |
| 312. | IBM Information Platform & Solutions Overview of IBM Information Server - Presentation | IBM04302582-IBM04302599 | B |
| 313. | New Hire Training: Transformation - Presentation | IBM05439925-IBM05439930 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 314. | WebSphere Message Broker Version 6.1, WS-Security Support with DataPower and the IS02 SupportPac - Presentation | IBM05445784-IBM05445799 | A |
| 315. | DWE/Phoenix Datastage Lite Manual | IBM05458215-IBM05458245 | A |
| 316. | Design Note-IBM DWE RTL (Europa) Manual | IBM05465053-IBM05465093 | B |
| 317. | IBM-DB2 ETL Strategy Version 1.3 - Presentation Materials | IBM05476638-IBM05477003 | B |
| 318. | The Ideas Behind Europa - Report | IBM05478005-IBM05478386 | B |
| 319. | Ascential DataStage Designer Guide | IBM05478599-IBM05479728 | B |
| 320. | Ascential DataStage-Manager Guide | IBM05483644-IBM05484585 | B |
| 321. | DataStage Enterprise Edition-Parallel Job Developer's Guide | IBM05540273-IBM05540323 | B |
| 322. | Orchestrate 7.5 Operators Reference Guide | IBM05580558-IBM05580580 | B |
| 323. | Redline-DWE/Phoenix I5 Functional Spec (Part II) - Manual | IBM05581535-IBM05582125 | B |
| 324. | Overview of IBM DB2 Universal Database Using the IBM TotalStorage SAN File System - Manual | IBM05651107-IBM05655509 | A |
| 325. | IBM-Leveraging DB2 Data Warehouse Edition for Business Intelligence - Presentation Materials | IBM05713378-IBM05713442 | B |
| 326. | DB2 Data Management Software DB2 Warehouse Management: High Availability and Problem Determination Guide | IBM05756460-IBM05756496 | B |
| 327. | Internal Announcement Letter for IPLA Software-RFA 46368 - Manual | IBM06885888-IBM06885892 | B |
| 328. | IBM Balanced Configuration Unit (BCU) for AIX v2.1 Availability DCP - Presentation Materials | IBM06891506-IBM06891528 | A |
| 329. | IBM Business Plan for 2002 | IBM07068347-IBM07069377 | B |

22

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 330. | Internal IBM Document | IBM07080651-IBM07080676 | A |
| 331. | Information Integration Branding, Internal IBM FQA - Publication | IBM07080734-IBM07080808 | A |
| 332. | DB2 UDB V 8.1 Messages and Value Propositions-Message Testing V1.0 - Presentation Materials | IBM07085096-IBM07085127 | B |
| 333. | DB2 v9 Concept DCP AGENDA - Presentation Materials | IBM07085140-IBM07085140 | A |
| 334. | DB2 Brand, YTD Marketing Snapshot, 2004 GTM Framework and Status - Presentation Materials | IBM07446134-IBM07446478 | A |
| 335. | February 3rd Brand Board Meeting - Opening Remarks and Scorecard (Janet Perna)- Minutes | IBM07468527-IBM07468676 | A |
| 336. | Orchestrate 6.0 User Guide | IBM07474297-IBM07474443 | B |
| 337. | IBM DB2 Warehouse Manager-Installation Guide-Version 8 | IBM07531329-IBM07532269 | B |
| 338. | IBM DB2 Universal Database Glossary Version 8 - Guide | IBM07696961-IBM07696999 | B |
| 339. | IBM Websphere DataStage and Quality Stage Version 8-Parallel Job Advanced Developer Guide | IBM07697012-IBM07697049 | B |
| 340. | DataStage Tools Overview, VMDOC 1182, Rev 0.1 - Publication | IBM07697050-IBM07697057 | B |
| 341. | DataStage Repository Interface Functional Spec, VMDOC 1185, Rev 3 - Publication | IBM07697058-IBM07697061 | B |
| 342. | DataStage Project Proposal, VMOD 1186, Rev 0 - Publication | IBM07697062-IBM07697080 | B |
| 343. | DataStage External Dependencies, VMDOC 1189, Rev 0.2 - Publication | IBM07697081-IBM07697088 | B |
| 344. | DataStage Stage Editor Interfaces, VMDOC 1190, Rev 0.1 - Publication | IBM07702205-IBM07702224 | B |

23

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 345. | Metadata, Data Types, and Transforms, VMDOC 1192, Rev. 0.1 - Publication | IBM07705070-IBM07705083 | B |
| 346. | Installation and Licensing Changes for DataStage 6.0 (Viper), John Wallace, VMDOC 1885, Rev 0 - Publication | IBM07705084-IBM07705123 | B |
| 347. | Metadata, Data Types, and Transforms, VMDOC 1192, Rev 2 -Publication | IBM07705124-IBM07705154 | B |
| 348. | DataStage Run-Time Functional Spec, VMDOC 1193, Rev 1 - Publication | IBM07705155-IBM07705173 | B |
| 349. | Document Entitled Writing Plug-In Stages, VMDOC 1194, Rev 3 | IBM07705174-IBM07705190 | B |
| 350. | Document Entitled Functional Specification for User Written Routines, VMDOC 1201, Rev 5 | IBM07705191-IBM07705219 | B |
| 351. | Document Entitled DataStage Server Integrated Installation Functional/Design Specification, VMDOC 1205, Rev 7 | IBM07705220-IBM07705232 | B |
| 352. | Document Entitled DataStage Administration Functional Specification, VMDOC 1206, Rev 11 | IBM00135774-IBM00135845 | B |
| 353. | Document Entitled Obtaining Metadata from Sequential Files, VMDOC 1208, Rev 2 | IBM00608645-IBM00608655 | B |
| 354. | Document Entitled DataStage Director 1.1 Enhancements Functional Spec, VMDOC 1209, Rev 2.0 | IBM07705233-IBM07705248 | B |
| 355. | Document Entitled Aggregator Stage Editor Specification, VMDOC 1213, Rev 2 | IBM07705249-IBM07705257 | B |
| 356. | Document Entitled DataStage Job and Component Deployment, VMDOC 1215, Rev, 6.0 | IBM07705258-IBM07705282 | B |
| 357. | Document Entitled Proposal for DataStage Basic Syntax, VMDOC 1216, Rev 2 | IBM07705283-IBM07705343 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 358. | Document Entitled DataStage 2.0 Overall Functional Spec, VMDOC 1220, Rev 1 | IBM07705344-IBM07705369 | B |
| 359. | Document Entitled Functional Specification for In-Place Grid Editing, VMDOC 1221, Rev 1 | IBM07705370-IBM07705384 | B |
| 360. | Document Entitled Stage Editor Support for Plug-In Stages, VMDOC 1222, Rev 4.0 | IBM07705385-IBM07705394 | B |
| 361. | Document Entitled Version Stamping in DataStage, Functional Spec | IBM07705395-IBM07705415 | B |
| 362. | Document Entitled Expression Editing and Validation, VMDOC 1224, Rev 1 | IBM07705416-IBM07705428 | B |
| 363. | Document Entitled Stored Procedure Support in DataStage 2.0 Functional Spec, VMDOC 1225, Rev. 1 | IBM07705429-IBM07705447 | B |
| 364. | Document Entitled DataStage 3.0 Overall Functional Spec, VMDOC 1227, Rev 2 | IBM07705448-IBM07705468 | B |
| 365. | Document Entitled DataStage C Plug-In Stage Interface Specification, VMDOC 1231, Rev 6 | IBM07705469-IBM07705561 | B |
| 366. | Document Entitled DataStage Debugger Functional Specification, VMDOC 1243, Rev 5 | IBM07705562-IBM07705585 | B |
| 367. | Document Entitled DataStage Server Design Overview, VMDOC 1247, Rev 1 | IBM07705586-IBM07705596 | B |
| 368. | Document Entitled Stream/Reference Link Marking FS, VMDOC 1250, Rev 2 | IBM07705597-IBM07705605 | B |
| 369. | Publication Entitled DataStage Runtime Debugging Design Specification, VMDOC 1251, Rev 1 | IBM07705606-IBM07705623 | B |
| 370. | Publication Entitled DataStage NLS Proposal, VMDOC 1253, Rev 1 | IBM07705624-IBM07705651 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 371. | Publication Entitled DataStage Import/Export Format (DSX) Design Spec, VMDOC 1254, Rev 3 | IBM07705652-IBM07705700 | BB |
| 372. | Document Entitled DataStage Conditional Job Sequencing Functional Spec, VMDOC 1256, Rev 3 | IBM07705701-IBM07705735 | B |
| 373. | Document Entitled Functional Specification for Job Parameter Changes and Consolidation of Director's Run Dialogs, VMDOC 1257, Rev 8 | IBM07705736-IBM07705752 | B |
| 374. | Document Entitled General Client GUI Improvements Functional Specification, VMDOC 1259, Rev 4 | IBM07705753-IBM07705770 | B |
| 375. | Document Entitled Interact Related Changes for Release, 3.0, VMDOC 1260, Rev 2 | IBM07705771-IBM07705779 | B |
| 376. | Document Entitled DataStage Integration of Third Party Applications, VMDOC 1261, Rev 3 | IBM07705780-IBM07705791 | B |
| 377. | Document Entitled Functional Specification for Data Brower Tool, VMDOC 1262, Rev 3 | IBM07705792-IBM07705809 | B |
| 378. | Document Entitled DataStage Rel 4.0 Client Enhancements Proposal Document, VMDOC 1263, Rev 1 | IBM07705810-IBM07705828 | B |
| 379. | Document Entitled Job Status Reporting Functional Spec, VMDOC 1264, Rev 1 | IBM07705829-IBM07705848 | B |
| 380. | Document Entitled DataStage Designer GUI Modifications for Release 3, VMDOC 1266, Rev 2 | IBM07705849-IBM07705854 | B |
| 381. | Document Entitled Public DataStage Server Interfaces, VMDOC 1274, Rev 4 | IBM07705855-IBM07705899 | B |
| 382. | Document Entitled Sybase IQ Bulk Loader Plug-In Stage, Functional Specification, VMDOC 1277, Rev 2 | IBM07705900-IBM07705920 | B |
| 383. | Document Entitled Plug-In Stage Properties Functional Spec, VMDOC 1287, Rev 3 | IBM07705921-IBM07705951 | B |

26

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 384. | Document Entitled EDA Plug-In Stage Specifications, VMDOC 1294, Rev 2 | IBM07705952-IBM07705968 | B |
| 385. | Document Entitled Combining Transforms and Expressions, VMDOC 1297, Rev 6 | IBM07705969-IBM07706003 | B |
| 386. | Document Entitled DataStage 3.1 / 3.5 Overall Functional Specification, VMDOC 1305, Rev 2 | IBM07706004-IBM07706017 | B |
| 387. | Document Entitled Job Design Documentation Functional Specification, VMDOC 1306, Rev 7 | IBM07706018-IBM07706044 | B |
| 388. | Document Entitled DataStage Access to Multivalued Data, VMDOC 1307, Rev 8 | IBM07706045-IBM07706077 | B |
| 389. | Document Entitled The Graphical Transformer Functional Spec, VMDOC 1311, Rev 3 | IBM07706078-IBM07706101 | B |
| 390. | Document Entitled Miscellaneous Enhancements for DataStage 3.5, VMDOC 1315, Rev 3 | IBM07706102-IBM07706114 | B |
| 391. | Document Entitled DataStage 3.5 Debugger Functional | IBM07706115-IBM07706130 | B |
| 392. | Document Entitled Metadata Import via Plug-Ins, VMDOC 1324, Rev 3 | IBM07706131-IBM07706163 | B |
| 393. | Document Entitled ActiveX Automation Interface, VMDOC 1331, Rev 5 | IBM07706164-IBM07706181 | B |
| 394. | Document Entitled Multi-client Installer Functional Specification, VMDOC 1333, Rev 1 | IBM07706182-IBM07706197 | B |
| 395. | Document Entitled Changes to Job Deployment, VMDOC 1348, Rev 5 | IBM07706198-IBM07706219 | B |
| 396. | Document Entitled DataStage Job Conversion Tool, VMDOC 1349, Rev 2 | IBM07706220-IBM07706230 | B |

27

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 397. | Document Entitled Graphical Transformer Design Document, VMDOC 1372, Rev 2 | IBM07706231-IBM07706251 | B |
| 398. | Document Entitled NLS Extensions for DataStage 3.5, VMDOC 1380, Rev 3 | IBM07706252-IBM07706276 | B |
| 399. | Document Entitled NLS Extensions for 3.6, VMDOC 1383, Rev 3 | IBM07706277-IBM07706288 | B |
| 400. | Document Entitled Plug-In Stage API NLS Support at Rev. 3.6, VMDOC 1393, Rev 3 | IBM07706289-IBM07706303 | B |
| 401. | Document Entitled Changes to Documentation Tool for NLS, VMDOC 1397, Rev 1 | IBM07706304-IBM07706316 | B |
| 402. | Document Entitled Additional NLS Mapping, VMDOC 1399, Rev 1 | IBM07706317-IBM07706339 | B |
| 403. | Document Entitled DataStage Localization Kit Overview, VMDOC 1422, Rev 1 | IBM07706340-IBM07706352 | B |
| 404. | Document Entitled DataStage Jakarta General Overview, VMDOC 1428, Rev 2 | IBM07706353-IBM07706390 | B |
| 405. | Document Entitled Designer Changes for Jakarta Functional Specification, VMDOC 1438, Rev 12 | IBM07706391-IBM07706427 | B |
| 406. | Document Entitled Meta data Requirements for Mainframe Jobs VM 1439, Rev 12 | IBM07706428-IBM07706533 | B |
| 407. | Document Entitled Mainframe Meta Data Validation Functional Specification, VMDOC 1441, Rev 08 | IBM07706534-IBM07706589 | B |
| 408. | Document Entitled Manager Functional Specification, VMDOC 1443, Rev 7 | IBM07706590-IBM07706620 | B |
| 409. | Document Entitled Repository Interfaces Specification, VMDOC 1446, Rev 5 | IBM07706621-IBM07706640 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 410. | Document Entitled COBOL File Description & DCL Gen Import Functional Specification, VMDOC 1448, Rev 7 | IBM07706641-IBM07706683 | B |
| 411. | Document Entitled Functional Specifications: UI for Mainframe Stages, VMDOC 1449, Rev 8 | IBM07706684-IBM07706807 | B |
| 412. | Document Entitled Expression Editor for Mainframe Jobs Functional Specification, VMDOC 1450, Rev 6 | IBM07706808-IBM07706828 | B |
| 413. | Document Entitled Changes to Editable Objects, VMDOC 1452, Rev 6 | IBM07706829-IBM07706900 | B |
| 414. | Document Entitled Functional Specification for PTL Extensions, DSEE 2.0 and DSEE 3.0m VMDOC 1453, Rev 2 | IBM07706901-IBM07706923 | B |
| 415. | Document Entitled Transformer Changes for Jakarta Functional Specification, VMDOC 1456, Rev 5 | IBM07706924-IBM07706954 | B |
| 416. | Document Entitled Transaction Support Functional Spec, VMDOC 1460, Rev 3 | IBM07706955-IBM07706966 | B |
| 417. | Document Entitled Teradata Plugin, VMDOC 1461, Rev 1 | IBM07706967-IBM07706987 | B |
| 418. | Document Entitled DataStage Localization Kit Specification, VMDOC 1466, Rev 1 | IBM07706988-IBM07707068 | B |
| 419. | Document Entitled PWE/DSMS Meta Data Export Specification, VMDOC 1468, Rev 3 | IBM07707069-IBM07707097 | B |
| 420. | Document Entitled DataStage/Orchestrate Integration Functional Overview, VMDOC 1855, Rev 1 | IBM07709334-IBM07709383 | B |
| 421. | Document Entitled Designer Changes for DataStage/Orchestrate Integration, VMDOC 1861, Rev 5 | IBM07709486-IBM07709545 | B |
| 422. | Document Entitled OSH Generation, VMDOC 1863, Rev 2 | IBM07709546-IBM07709565 | B |
| 423. | Document Entitled IBM Websphere Data Stage-Version 8 | IBM07718456-IBM07718529 | B |

29

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 424. | Document Entitled IBM Information Server Version 9.0-Information Server Introduction | IBM07719435-IBM07719581 | B |
| 425. | Document Entitled The Life Cycle of an Orchestrate Job | IBM07722699-IBM07722725 | B |
| 426. | Document Entitled Successful Data Warehousing is a Process, Not a Product | IBM07723092-IBM07723115 | B |
| 427. | Document Entitled Orchestrate Development Environment Component User's Guide | IBM07723248-IBM07723391 | B |
| 428. | Document Entitled Orchestrate Development Environment | IBM07723392-IBM07723585 | B |
| 429. | Document Entitled Orchestrate Development Environment | IBM07723586-IBM07723955 | B |
| 430. | Document Entitled DataStage Architecture, Lee Scheffler, VMDOC 1181, Rev. 0.1 | IBM07724648-IBM07724660 | B |
| 431. | Document Entitled DataStage Architecture Overview | IBM07727717-IBM07728067 | B |
| 432. | Document Entitled IBM Software Strategy Providing the Foundation for On Demand Business | IBM07738832-IBM07738878 | B |
| 433. | Document Entitled IBM WebSphere DataPower XML Integration Appliance CI50-Version 3.8.1-WebGUI Guide | IBM07818537-IBM07819408 | B |
| 434. | Document Entitled IBM WebSphere DataPower XML Integration Appliance XI50-Release 3.6.0-Example Configurations | IBM07852483-IBM07852722 | B |
| 435. | Document Entitled IBM WebSphere DataPower-Extension Elements and Functions Catalog | IBM07856239-IBM07856466 | B |
| 436. | Document Entitled IBM WebSphere DataPower XML Integration Appliance X50 Version 3.8.1-Command Reference | IBM07910368-IBM07911507 | B |
| 437. | Document Entitled DB2 for Windows Strategy-IBM SWF Data Management Confidential | IBM07955842-IBM07955855 | B |

30

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 438. | Document re IBM Codes and Related links | IBM08023497-IBM08023498 | B |
| 439. | Presentation Material Entitled Competition, Learning from our Losses | IBM08202643-IBM08202674 | A |
| 440. | Email from Ken Prather to Barbara Dirsa re Teilhard Powerpoint Presentation | IBM08203158-IBM08203158 | B |
| 441. | Letter from Divjot Narang to Scott Semel re Retention | IBM08203180-IBM08203186 | B |
| 442. | Email from Barbara Dirsa to Divjot Narang re Call-Week of Feb. 7th | IBM08203517-IBM08203517 | B |
| 443. | Email from Barbara Dirsa to Divjot Narang re Call-Week of Feb. 7th | IBM08203532-IBM08203532 | B |
| 444. | Email from Barbara Dirsa to Divjot Narang re Scheduling-Nov 29th | IBM08203594-IBM08203595 | B |
| 445. | Email from Barbara Dirsa to Divjot Narang re Call-Week of Feb. 7th | IBM08203622-IBM08203622 | B |
| 446. | Letter from Ken Prather to Barbara Dirsa re U.S. Patent No. 6,195,662 | IBM08203659-IBM08203659 | B |
| 447. | Letter from Rory Radding to Robert Lund re Identifying Detail of Exemplary Features of IBM's Websphere and JuxtaComm's Patent | IBM08203667-IBM08203668 | B |
| 448. | Letter from Divjot Narang to Robert Lund re U.S. Patent No. 6,195,662 B1 and IBM's Websphere | IBM08203687-IBM08203687 | B |
| 449. | Email from Robert Lund to Rory Radding re Brief Call About Letter of May 14, 2003 US in Regard to the Patent 6,195,662 B1 | IBM08203692-IBM08203692 | B |
| 450. | Email from Rory Radding to Robert Lund re Brief Call About Letter of May 14, 2003 US in Regard to the Patent 6,195,662 B1 | IBM08203696-IBM08203697 | B |

31

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 451. | Letter from Christopher Hughes to Rory Radding re Proposed Licensing to IBM of U.S. Patent No, 6,195,662B1 | IBM08204426-IBM08204428 | B |
| 452. | Letter from Rory Radding to Robert Lund re Response to Letter to Identify Particular WebSphere Offerings that may relate to JuxtaComm's Patent | IBM08204430-IBM08204431 | B |
| 453. | Email from Rory Radding to Robert Lund re JuxtaComm-Follow Up to Conversation on Wednesday, August 6. | IBM08204447-IBM08204447 | B |
| 454. | Letter from Rory Radding to Robert Lund re Juxtacomm Technologies, Inc.-Responding to Request by Lund and Schecter | IBM08204449-IBM08204450 | B |
| 455. | Article from ComputerWorld Entitled The Voice of the I.T. Community | IBM08226718-IBM08226743 | B |
| 456. | Presentation Material Entitled Plan DCP Review - Target May 2004 | IBM08263574-IBM08263632 | B |
| 457. | Document Entitled IBM DB2 Universal Database Version 7.1 with DB2 Warehouse Manager, DB2 Net Search Extender and DB2 OLAP Starter Kit Delivers Enhanced Function for All DB2 Users | IBM08290949-IBM08290974 | B |
| 458. | DB2 Plan DCP | IBM08346979 | |
| 459. | Document Entitled Building an ESB without Limits | IBM08410639-IBM08410666 | A |
| 460. | Document Entitled IBM WebSphere Message Broker Message Flows-Version 6 Release 1 | IBM08421559-IBM08423272 | B |
| 461. | Presentation Material Entitled Data Warehouse V8.1-Architecture | IBM08445064-IBM08445096 | B |
| 462. | Document Entitled Migrating to DB2 UDB Version 7.1 in a Visual Warehouse Environment | IBM08448724-IBM08448889 | B |

32

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 463. | Document Entitled IBM DB2 Universal Database for Linux, UNIX and Windows, V8.2 delivers manageability, performance, and availability for on demand business | IBM08461183-IBM08461219 | A |
| 464. | Document Entitled IBM DB2 Data Warehouse Edition V9.1.1 delivers DB2 V9.1 engine in an integrated platform for warehouse-based analytics | IBM08462526-IBM08462537 | A |
| 465. | Document Entitled IBM DB2 Universal Database-Business Intelligence Tutorial: Introduction to the Data Warehouse Center-Version 8 | IBM08465748-IBM08465837 | B |
| 466. | Business Strategy Summary re DataStage | IBM08511975- IBM08511976 | B |
| 467. | Document Entitled Gartner-Magic Quadrant for Data Warehouse Database Management Systems, 2006 | IBM08551702-IBM08551719 | A |
| 468. | Document Entitled Worldwide Mission Critical Messaging Market, Opportunities, Market Forecasts, and Market Strategies, 2007-2013, Mountains of Opportunity | IBM08575512-IBM08575969 | A |
| 469. | Presentation Material Entitled IBM WebSphere Message Broker, Version 6.1 | IBM08698446-IBM08698453 | B |
| 470. | Product manual re Message Broker ESQL 6.1 | IBM08698459-IBM08698844 | B |
| 471. | Product manual re installation of Message Broker 6.1 | IBM08698845-IBM08699016 | B |
| 472. | Publication re frequently asked questions about WebSphere products | IBM08713030-IBM08713037 | A |
| 473. | DB2 Warehouse Manager | IBM08735081- IBM08735366 | B |
| 474. | Product manual re development of Enterprise Java Applications Using DB2 Version 8 | IBM08922946-IBM08922982 | B |
| 475. | Presentation re 2008 QualityStage Marketing Plan | IBM09035608-IBM09035625 | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 476. | Solicitation Statement to Shareholders of DataPower Technology | IBM09085414-IBM09085497 | A |
| 477. | Email from Wolfson to Newman | IBM09085503-IBM09085504 | A |
| 478. | Letter from Parzych to Koblovsky re proposal | IBM09085505-IBM09085505 | A |
| 479. | Letter from Koblovsky to Parzych re proposal | IBM09085509-IBM09085516 | A |
| 480. | Email from Parzych to Michalik re proposal | IBM09085552-IBM09085556 | B |
| 481. | Ascential 2004 10-K | IBM09166414-IBM09166488 | A |
| 482. | IBM Chairman's Annual Report | IBM09170022-IBM09170133 | A |
| 483. | IBM Annual Report | IBM09170703-IBM09170830 | A |
| 484. | Email from Prather to Rosenthal | IBM09171589-IBM09171590 | A |
| 485. | Patent Cross License Agreement between IBM and Ebara | IBM09172024-IBM09172043 | A |
| 486. | Patent Cross License Agreement between IBM and Terashield | IBM09172065-IBM09172083 | A |
| 487. | License Agreement between IBM and ACE CAD Enterprise Co. | IBM09172084-IBM09172095 | B |
| 488. | License Agreement between IBM and THEVA | IBM09172096-IBM09172106 | B |
| 489. | License Agreement between IBM and E. I. du Pont de Nemours | IBM09172359-IBM09172381 | B |
| 490. | License Agreement between IBM and Best Buy Enterprise Services | IBM09172415-IBM09172450 | B |
| 491. | License Agreement between IBM and SemiLab Semiconductor Physic Laboratory RT | IBM09172632-IBM09172640 | B |

34

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 492. | License Agreement between IBM and Controlled Semiconductor | IBM09172703-IBM09172712 | B |
| 493. | License Agreement between IBM and THEVA | IBM09173714-IBM09173723 | B |
| 494. | Patent Cross License between IBM and PA Semi | IBM09173724-IBM09173747 | A |
| 495. | License Agreement between IBM and WhiteHat Security | IBM09173748-IBM09173759 | B |
| 496. | News article re New Orchestrate 2.0 helps build and manage scalable software systems | IBM09186985-IBM09186986 | B |
| 497. | Product manual for Orchestrate 2.1 | IBM09186987-IBM09187058 | B |
| 498. | Installation manual for Sun Solaris, Orchestrate 2.1 | IBM09187059-IBM09187117 | B |
| 499. | Webpage re availability of Torrent Systems' Orchestrate | IBM09187118-IBM09187129 | B |
| 500. | User's Guide re Orchestrate/APT, Volume I | IBM09187130-IBM09187415 | B |
| 501. | User's Guide re Orchestrate/OSH, Volume I | IBM09187416-IBM09187627 | B |
| 502. | User's Guide re Orchestrate/Component User, Volume II | IBM09187628-IBM09187985 | B |
| 503. | IBM Revenue Documents | IBM08731522-38, IBM08731543, IBM08731798-822, IBM09084361-63, IBM09086243, IBM09119605-10, IBM09119904-05, IBM09126048, IBM09183698-00, IBM08731539-42, IBM09039972, IBM09119625-34, IBM09179114, IBM09179972, IBM09126049-55, IBM09183701, IBM09184150 | A |

35

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 504. | IBM 10-Ks 2002-2008: | IBM09168861<br>IBM09168913<br>IBM09169023<br>IBM09169171<br>IBM09169528<br>IBM09169700 | A |
| 505. | Ascential 10-Ks 2000-2003 | IBM09165880, IBM09165973, IBM09166150, IBM09166298 | |
| 506. | Business Plan for FGN Incorporated | JXCM00003605-JXCM00003619 | B |
| 507. | Email from Ellis to Black re meeting with IBM | JXCM00003644-JXCM00003651 | B |
| 508. | Press Release re Illumicell lease of JuxtaComm patent | JXCM00004433-JXCM00004434 | B |
| 509. | Email from Crummey to Brown re RFI document | JXCM00004702-JXCM00004704 | B |
| 510. | Email from Crummey to Boyd re release of Integration Broker 3.1 | JXCM00027165-JXCM00027166 | B |
| 511. | Email from Koblovsky to Boyd re delivery of Integration Broker 3.1 | JXCM00027332-JXCM00027333 | B |
| 512. | Email from Crummey to Prather re license sent to IBM | JXCM00027377-JXCM00027377 | B |
| 513. | Email from Crummey to Vyaznikov re JuxtaComm evaluation license | JXCM00033199-JXCM00033199 | B |
| 514. | Email from Doyle to Black re Next Version | JXCM00037015-JXCM00037015 | A |
| 515. | Email from Black to Doyle re first installation of MQ Series | JXCM00039212-JXCM00039212 | A |
| 516. | Emails between Ellis and Koblovsky re JuxtaComm patent | JXCM00039994-JXCM00039994 | B |
| 517. | Software Distribution Agreement between Shopplex.com and Vault Technologies | JXCM00046646-JXCM00046656 | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 518. | Presentation re HP Systems Networking Advanced Server / 9000 Concepts and Planning Guide - Edition 2 | JXCM00061121-JXCM00061360 | B |
| 519. | Email from Koblovsky to Dore re meeting with IBM | JXCM00071404-JXCM00071404 | A |
| 520. | Email from Collyer to Koblovsky re IBM meeting | JXCM00075821-JXCM00075822 | B |
| 521. | Email relating to Shopplex | JXCM0092445 | B |
| 522. | Brochure re Why You Need JuxtaComm Integration Broker | JXCM00099726-JXCM00099736 | B |
| 523. | Registration form for IBM independent software vendors | JXCM00101038-JXCM00101039 | B |
| 524. | Press release teaming with IBM | JXCM00101977-JXCM00101978 | B |
| 525. | Email from Fawcett to Kaye re Microsoft opportunity for acquisition | JXCM00105666-JXCM00105667 | A |
| 526. | Email from Ellis to Wilson re JuxtaComm brochure | JXCM00114940-JXCM00114940 | A |
| 527. | Email from Geoff to Koblovsky re MQ Series Seminars | JXCM00115510-JXCM00115510 | B |
| 528. | Email from Fridd to Doyle re what is JuxtaComm seminar series | JXCM00115521-JXCM00115522 | B |
| 529. | Email from Doyle to Fridd re MQ Series seminars | JXCM00117668-JXCM00117672 | B |
| 530. | Brochure re Teilhard Technologies executive summary | JXCM00145323-JXCM00145324 | B |
| 531. | Email from Rosenthal to Prather re acquisition of patent | JXCM00148766-JXCM00148766 | B |
| 532. | Email from Prather to Rosenthal re acquisition of patent | JXCM00148771-JXCM00148771 | B |
| 533. | Email from Prather to Nolan re confirmation of meeting | JXCM00150366-JXCM00150366 | B |
| 534. | Press Release re J.D. Barnes lease of JuxtaComm patent | JXCM00153803-JXCM00153804 | B |
| 535. | Letter from Wilms to Prather re partnership with Teilhard Technologies | JXCM00157811-JXCM00157821 | B |

37

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 536. | Letter from Black to Follis re plans for MQ Series | JXCM00157840-JXCM00157844 | B |
| 537. | Report re slow growth for ETL tools market | JXCM00170763-JXCM00170767 | A |
| 538. | Email from Prather to Newman re IBM proposal | JXCM00185378-JXCM00185378 | B |
| 539. | Publication re JuxtaComm award of Entrust-ready designation | JXCM00192944-JXCM00192945 | B |
| 540. | Email from Doyle to Koblovsky re resignation as employee of JuxtaComm | JXCM00230058-JXCM00230058 | A |
| 541. | Publication re JuxtaComm's Next Big Thing | JXCM00230357-JXCM00230358 | A |
| 542. | Presentation re JuxtaComm Connecting Business Everywhere | JXCM00233447-JXCM00233465 | A |
| 543. | Email from Beaver to Banerjee re request for evaluation license | JXCM00282410-JXCM00282411 | B |
| 544. | Email from Crummey to Humphrys re request for evaluation license | JXCM00283094-JXCM00283094 | B |
| 545. | Email from Crummey to Mercier re request for evaluation license | JXCM00283127-JXCM00283127 | B |
| 546. | Email from Crummey to Rupak re request for evaluation license | JXCM00283135-JXCM00283135 | B |
| 547. | Email from Crummey to Kulkarni re request for evaluation license | JXCM00283158-JXCM00283158 | B |
| 548. | Email from Black to Dalal re MQ for development | JXCM00285176-JXCM00285176 | B |
| 549. | Email from Avalon Consulting to Ellis re comments | JXCM00285223-JXCM00285223 | B |
| 550. | Presentation re Business Message Delivery | JXCM00285227-JXCM00285245 | A |
| 551. | Email from Black to Dalal re MQ mobile discussions | JXCM00285247-JXCM00285247 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 552. | Email from Black to Merlin re discussions with IBM representative | JXCM00285248-JXCM00285248 | B |
| 553. | Email from Avalon Consulting to Doyle re IBM NDA | JXCM00285253-JXCM00285253 | B |
| 554. | Publication re Overview of JuxtaComm Technologies | JXCM00285299-JXCM00285304 | B |
| 555. | Email from Ellis to Koblovsky re budget | JXCM00285527-JXCM00285527 | B |
| 556. | Business Plan for JuxtaComm Technologies | JXCM00286805-JXCM00286837 | B |
| 557. | Presentation re Business Message Delivery | JXCM00286854-JXCM00286856 | B |
| 558. | Email from Doyle to Adamm re request for evaluation license | JXCM00289864-JXCM00289864 | B |
| 559. | Email from Crummey to Lemieux re request for evaluation license | JXCM00293163-JXCM00293164 | B |
| 560. | Error codes | JXCM00322832-JXCM00322832 | A |
| 561. | Research Notes re ETL and application integration suites convergence | JXCM00331780-JXCM00331783 | A |
| 562. | Email from Crummey to Peterson re future release of Integration Broker | JXCM00333225-JXCM00333225 | B |
| 563. | Email from Beaver to Brown re question from Wolfson | JXCM00336864-JXCM00336866 | B |
| 564. | Presentation re Connecting Enterprise Applications | JXCM00336902-JXCM00336923 | B |
| 565. | Report for Juxtacomm Pilot Installation at Nygard International | JXCM00337001-JXCM00337003 | B |
| 566. | Email re NYGARD Pilot Project Closeout Report | JXCM00353181-JXCM00353184 | B |
| 567. | JuxtaComm Navigator Help Guide | JXCM00368214-JXCM00368423 | |
| 568. | JuxtaComm Technologies, Inc. Competitive Analysis Report | JXCM00368532-JXCM00368601 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 569. | Letter enclosing documents for IRAP submission | JXCM00372247-JXCM00372281 | B |
| 570. | JuxtaComm Cross Over (Graph / Charts) | JXCM00374570-JXCM00374573 | B |
| 571. | Press Release re Vault License Agreement with JuxtaComm | JXCM00401454-JXCM00401455 | B |
| 572. | Email re Juxtacomm fitting in with MQ Series Integrator | JXCM00404461-JXCM00404463 | A |
| 573. | Invoice to Starwood Vacation Ownership | JXCM00408401-JXCM00408401 | A |
| 574. | JuxtaComm Confidential Business Plan | JXCM00411673-JXCM00411679 | A |
| 575. | Media Summary Document | JXCM00428453-JXCM00428453 | B |
| 576. | Media Summary Document | JXCM00428458-JXCM00428458 | B |
| 577. | Juxtacomm Annual Report 2006 | JXCM00428801-JXCM00428831 | B |
| 578. | Email re Information to Shareholders | JXCM00428861-JXCM00428862 | B |
| 579. | Case Study Document | JXCM00428948-JXCM00428950 | B |
| 580. | Invoice to Industry Canada | JXCM00430466-JXCM00430486 | B |
| 581. | Industry Canada Invoices and Contract Summary Sheet | JXCM00430545-JXCM00430578 | A |
| 582. | Document Requesting Market Preview | JXCM00436164-JXCM00436167 | A |
| 583. | Updated Business Plan Document | JXCM00436525-JXCM00436533 | B |
| 584. | Email re Release of Service Pack 3.1 | JXCM00436648-JXCM00436649 | B |
| 585. | Email confirming phone meeting | JXCM00440827-JXCM00440827 | B |
| 586. | Email re Oracle and Teilhard Reach Cross-License Agreement | JXCM00447049-JXCM00447052 | B |
| 587. | Competition Analysis document for Business Plan | JXCM00447826-JXCM00447832 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 588. | Product and Analysis Document | JXCM00456254-JXCM00456260 | B |
| 589. | Email re JuxtaComm/Shopplex claim charts | JXCM00463855-JXCM00463858 | A |
| 590. | Letter re proposed licensing to IBM | JXCM00463903-JXCM00463921 | B |
| 591. | Letter requesting WebSphere offerings | JXCM00463922-JXCM00463925 | B |
| 592. | Letter requesting ID features of WebSphere products | JXCM00463926-JXCM00463929 | B |
| 593. | Email from Rory Radding | JXCM00463949-JXCM00463949 | B |
| 594. | Letter re IBM's interest in purchasing '662 patent | JXCM00464078-JXCM00464080 | A |
| 595. | Patent License Agreement | JXCM00464081-JXCM00464093 | A |
| 596. | Letter re Attempt to Contact Ascential Representative | JXCM00465911-JXCM00465918 | A |
| 597. | Notice of Retention Letter | JXCM00465919-JXCM00465925 | A |
| 598. | Letter requesting IBM WebSphere product details | JXCM00666124-JXCM00666125 | B |
| 599. | Email from Ken Lustig re Teilhard Technologies | JXCM00666126-JXCM00666129 | A |
| 600. | Email re next IBM meeting | JXCM00666177-JXCM00666177 | B |
| 601. | Email requesting '662 analysis | JXCM00666200-JXCM00666201 | B |
| 602. | Email re Microsoft Conference Call | JXCM00666204-JXCM00666204 | A |
| 603. | Email re Microsoft Review v8 | JXCM00666245-JXCM00666246 | A |
| 604. | Strategic Review Document | JXCM00666247-JXCM00666250 | A |
| 605. | Email re Patent Review | JXCM00670720-JXCM00670720 | B |
| 606. | Email re Claims Chart for December meeting | JXCM00674540-JXCM00674542 | A |
| 607. | Letter confirming call re claims sheet for BizTalk | JXCM00677175-JXCM00677175 | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 608. | Email re question from Dan Wolfson | JXCM00705961-JXCM00705961 | B |
| 609. | Technical White Paper entitled "Connecting Business Everywhere" | JXCM00721608-JXCM00721619 | B |
| 610. | Strategic Market Valuation Report | JXCM00724589-JXCM00724678 | A |
| 611. | JuxtaComm Business Plan document | JXCM00725152-JXCM00725258 | A |
| 612. | Document reflecting Miscellaneous Business Details | JXCM00726093-JXCM00726093 | B |
| 613. | Email re IBM not interested in Juxtacomm patent | JXCM00727685-JXCM00727685 | B |
| 614. | Letter re Proposed Licensing to IBM | JXCM00727687-JXCM00727705 | B |
| 615. | Email re patent review | JXCM00747839-JXCM00747839 | B |
| 616. | Email re software feedback | JXCM00748248-JXCM00748248 | A |
| 617. | Email re Ascential reply | JXCM00761335-JXCM00761336 | B |
| 618. | Letter re Patent Review | JXCM00761337-JXCM00761338 | A |
| 619. | Email re IBM Meeting | JXCM00762707-JXCM00762708 | B |
| 620. | Presentation re Corporate, Technology, and Patent Information | JXCM00768242-JXCM00768270 | A |
| 621. | Email re Secure Enterprise Integration | JXCM00768396-JXCM00768396 | B |
| 622. | Presentation re IBM/Teilhard Secure Enterprise Integration | JXCM00768397-JXCM00768408 | B |
| 623. | Email re Secure Enterprise Integration and MSFT Final | JXCM00768553-JXCM00768553 | A |
| 624. | Email re Documents for Conference Call | JXCM00768566-JXCM00768566 | A |
| 625. | Email re Microsoft Review v8 | JXCM00768570-JXCM00768571 | B |
| 626. | Letter re Microsoft/Teilhard Conference Call | JXCM00768576-JXCM00768576 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 627. | Letter re Potential Teilhard Acquisition | JXCM00768628-JXCM00768629 | A |
| 628. | Email re Ascential Announcement | JXCM00769402-JXCM00769403 | B |
| 629. | Email re Prebon Trading Platform | JXCM00787345-JXCM00787349 | B |
| 630. | Email re Weekly Update | JXCM00787461-JXCM00787462 | B |
| 631. | Document Summarizing IBM Meeting | JXCM00790408-JXCM00790410 | A |
| 632. | Patent Cross-License Agreement | JXCM00790448-JXCM00790457 | A |
| 633. | Letter re Impress Software patent infringement | JXCM00790463-JXCM00790468 | A |
| 634. | Shopplex Agreement | JXCM00790499-JXCM00790527 | B |
| 635. | Invention Abstract Document | JXCM00791373-JXCM00791385 | B |
| 636. | Memo re Minutes from IRAP Meeting | JXCM00794914-JXCM00794914 | A |
| 637. | Email re next IBM meeting | JXCM00796158-JXCM00796158 | B |
| 638. | Notice of Assignment Recordation Document | JXCM00797117-JXCM00797119 | B |
| 639. | Media Release Document re Teilhard Statement of Claim | JXCM00800545-JXCM00800547 | B |
| 640. | News Article entitled "City Firm Stues for Patent Breach" | JXCM00800553-JXCM00800555 | B |
| 641. | Email re Mercator and Vitria - BusinessWare | JXCM00801981-JXCM00801982 | B |
| 642. | Email re potential infringement competitors | JXCM00801983-JXCM00801983 | B |
| 643. | IBM Announcement Document No. 106-253 dated March 28, 2006 | JXIBM00000480-JXIBM00000495 | B |
| 644. | Transcript Document of Phone Conversation between Angela Liao and Ken Prather | JXMS00000002.001-JXMS00000002.020 | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 645. | IBM's First Supplemental Discovery Responses to Interrogatory Nos. 2, 4, 6, 9 & 10 | KOHLMAN Deposition Exhibit B | B |
| 646. | Document re Solution Design and Architecture | KOHLMAN Deposition Exhibit G | B |
| 647. | Document re DB2 Data Warehouse Edition Business Review | KOHLMAN Deposition Exhibit I | B |
| 648. | Document re DB2 UDB 7.1 Plan DCP Executive Summary | KOHLMAN Deposition Exhibit P | A |
| 649. | Document Listing of IBM Products | LAMBROS Deposition Exhibit 2 | B |
| 650. | User Guide for WebSphere Message Broker Introduction Version 6, Release 1 | LAMBROS Deposition Exhibit 3 | B |
| 651. | Document re Balanced Warehouse Update | LAWRIE Deposition Exhibit 2 | B |
| 652. | Presentation Document for Balanced Configuration Unit | LAWRIE Deposition Exhibit 3 | B |
| 653. | Document entitled Solution Design and Architecture | LAWRIE Deposition Exhibit 7 | B |
| 654. | Letter re Potential IBM Licensing | LUND Deposition Exhibit 2 | B |
| 655. | Letter re WebSphere Offerings relating to '662 Patent | LUND Deposition Exhibit 4 | B |
| 656. | Email re IBM not interested in Juxtacomm patent | LUND Deposition Exhibit 6 | B |
| 657. | Database Product Review Document | MACLEOD Deposition Exhibit 31 | B |
| 658. | Database Product Review Document for SQL Server Relational Engine | MACLEOD Deposition Exhibit 32 | B |
| 659. | Database Product Review Document for Sphinx Query Processor | MACLEOD Deposition Exhibit 33 | B |
| 660. | Database Product Review Document for Language Directions | MACLEOD Deposition Exhibit 34 | B |
| 661. | Database Product Review Document re Jet product Update | MACLEOD Deposition Exhibit 35 | B |

44

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 662. | Database Product Review Document re Data Transformations | MACLEOD Deposition Exhibit 38 | B |
| 663. | Database Product Review Document for Data Transformations | MACLEOD Deposition Exhibit 45 | B |
| 664. | Email re 06/20/96 TE Meeting Notes | MACLEOD Deposition Exhibit 53 | B |
| 665. | Email re Transformation Spec Comments | MACLEOD Deposition Exhibit 54 | B |
| 666. | Email re Items to Resolve for Final Spec | MACLEOD Deposition Exhibit 55 | B |
| 667. | Email re Active XXX | MACLEOD Deposition Exhibit 64 | B |
| 668. | Email re Active XXX | MACLEOD Deposition Exhibit 65 | B |
| 669. | E-mail from Bryant to MacLeod | MACLEOD Deposition Exhibit 66 | B |
| 670. | E-mail from Rajarajan to Hart | MACLEOD Deposition Exhibit 67 | B |
| 671. | E-mail from Rajarajan to SQL Server Status Reports | MACLEOD Deposition Exhibit 68 | B |
| 672. | E-mail from Hart to Radke-Sproull | MACLEOD Deposition Exhibit 70 | B |
| 673. | Presentation Materials | MACLEOD Deposition Exhibit 71 | B |
| 674. | E-mail from Hart to Hughes | MACLEOD Deposition Exhibit 72 | B |
| 675. | E-mail from Hart to Jancke | MACLEOD Deposition Exhibit 77 | B |
| 676. | E-mail from Hart to MacLeod | MACLEOD Deposition Exhibit 79 | B |
| 677. | E-mail from Hart to MacLeod | MACLEOD Deposition Exhibit 80 | B |
| 678. | Presentation Materials | MACLEOD Deposition Exhibit 81 | B |
| 679. | Manual relating to Sphinx Release | MACLEOD Deposition Exhibit 86 | B |
| 680. | Manual relating to Sphinx Release | MACLEOD Deposition Exhibit 87 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 681. | Presentation Materials | MACLEOD Deposition Exhibit 89 | B |
| 682. | US Patent 6,195,662(B1) Excerpt | MACLEOD Deposition Exhibit 94 | B |
| 683. | MS Select SQL Server Products Purchased Chart | MANI Deposition Exhibit 2 | B |
| 684. | Philips Electronics North America Corp. Spreadsheet | MANI Deposition Exhibit 3 | B |
| 685. | Biztalk Presentation | MARTIN Deposition Exhibit 2 | B |
| 686. | Gartner Report re Business Intelligence Software Market Grows 12 Percent in 2004 | MARTIN Deposition Exhibit 6 | B |
| 687. | PPT Presentation: BizTalk Server 2004 SKU Plan-Final | MARTIN Deposition Exhibit 7 | B |
| 688. | City of Airdrie's Recommendation Letter of Teilhard | MAYER Deposition Exhibit 21 | B |
| 689. | Manual relating to IBM Information Server Version 8.0 | MENDELSSOHN Deposition Exhibit 3. | B |
| 690. | Manual relating to WebSphere Quality Stage Version 8 | MENDELSSOHN Deposition Exhibit 4 | B |
| 691. | Gartner Report re IBM's WebSphere Integration Offering Finally Gets Integrated | METASTORM04494718-METASTORM04494724 | A |
| 692. | Spreadsheet containing IBM Products, Customers, Parts, Contracts | MICHAEL Deposition Exhibit 4 | B |
| 693. | Microsoft Corporation's Second Supplemental Responses to Plaintiff Juxtacomm's First set of Common Interrogatories [No. 9] | No Bates | A |
| 694. | Microsoft Corporation's Second Supplemental Responses to Plaintiff Juxtacomm's First set of Common Interrogatories [No. 9] | No Bates | A |
| 695. | Publication Materials re DTS Overview - DTS Package Workflow | MSJX-E000057.000001-MSJX-E000057.000436 | B |
| 696. | SQL Server 2005 Book | MSJX-E0000065-67, including .0001 - 2988 | B |

46

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 697. | Webpages re SQL Server 9.0 Technical Articles | MSJX000002003-MSJX000002014 | B |
| 698. | Article entitled Microsoft Addresses Enterprise ETL-SQL Server 2005 integration Services Will Replace Data Transformation Services | MSJX000002015-MSJX000002018 | A |
| 699. | Manual relating to SQL Server 2005 Integration Services | MSJX000002274-MSJX000002303 | B |
| 700. | Webpages re SQL Server 2005 Integration Services | MSJX000002323-MSJX000002337 | A |
| 701. | Manual relating to Microsoft SQL Server 2000 Introduction | MSJX000002584-MSJX000002953 | B |
| 702. | Manual relating to SQL Server Introduction, Including OLAP Services | MSJX000005943-MSJX000006526 | B |
| 703. | Manual relating to SQL Server, Including OLAP Services Version 7.0 | MSJX000007256-MSJX000008630 | B |
| 704. | Manual relating to SQL Server 7.0 Warehousing Training | MSJX000008631-MSJX000008631 | B |
| 705. | Manual relating to SQL Server 7.0 Data Warehousing Training | MSJX000008632-MSJX000009384 | B |
| 706. | Microsoft Developer's Guide to the Industry Standard for Database Connectivity | MSJX000028931-MSJX000029441 | B |
| 707. | Presentation Materials | MSJX000031975-MSJX000031980 | B |
| 708. | Manual relating to Sphinx Release | MSJX000031981-MSJX000032044 | B |
| 709. | Manual relating to Sphinx Release Version 1.09 | MSJX000032045-MSJX000032101 | B |
| 710. | Manual relating to SQL Server 7.0 | MSJX000032262-MSJX000032295 | A |
| 711. | PPT Presentation re Envision '05 - Power Up | MSJX000032353-MSJX000032375 | A |
| 712. | PPT Presentation: Microsoft SQL Server | MSJX000032679-MSJX000032713 | A |
| 713. | PPT Presentation: Microsoft's Data Warehousing Platform | MSJX000032743-MSJX000032774 | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 714. | Presentation Materials re SQLOLE BulkCopy Description for Test and Documentation purposes | MSJX000033120-MSJX000033122 | B |
| 715. | Presentation Materials re SQLOLE Transfer Description for Test and Documentation Purposes | MSJX000033123-MSJX000033128 | B |
| 716. | Computer Source Codes | MSJX000033174.001-MSJX000033174.518 | B |
| 717. | Internal Microsoft Document | MSJX000042973-MSJX000043000 | A |
| 718. | Internal Microsoft Document | MSJX000043302- MSJX000043360 | A |
| 719. | PPT Presentation: Microsoft SQL Server All-Hands Meeting | MSJX000047643-MSJX000047666 | A |
| 720. | Internal Microsoft Document | MSJX000050844- MSJX000050858 | A |
| 721. | Internal Microsoft Document | MSJX000056742- MSJX000056781 | A |
| 722. | PPT Presentation: BSG Sales Summit-The Business of Business Intelligence | MSJX000058568-MSJX000058587 | A |
| 723. | Internal Microsoft Document | MSJX000096706- MSJX000096712 | A |
| 724. | Live Presentation re SQL 7 Launch | MSJX000100848-MSJX000100876 | A |
| 725. | Publication Materials re Overview of Data Transformation Services | MSJX000135349-MSJX000135437 | B |
| 726. | Presentation Materials re Most Important email you will receive from the Corporate BizTalk Server Team | MSJX000195395-MSJX000195400 | A |
| 727. | PPT Presentation: Extending the APP Plat Reach with BizTalk Server | MSJX000195538-MSJX000195630 | A |
| 728. | PPT Presentation: DTS & ETL Market Overview | MSJX000198449-MSJX000198477 | A |
| 729. | PPT Presentation: Database Update - Database Product Review | MSJX000205541-MSJX000205658 | B |

48

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 730. | Manual relating to SQL Server 2008 Integration Services | MSJX000021814-MSJX000021835 | A |
| 731. | White Paper: A Comparative Study of Features and Optimal Usage Scenarios for SQL Server 2005 Integration Services (SSIS) and BizTalk Server (BTS) | MSJX000021290-MSJX000021510 | A |
| 732. | PPT Presentation: SQL Server Road Map, SQL Server Product Development | MSJX000021696-MSJX000021030 | A |
| 733. | PPT Presentation: Business Intelligence & Data Warehousing Overview | MSJX000056338-MSJX000056361 | A |
| 734. | PPT Presentation: SQL Server 2000 Overview | MSJX000056340-MSJX000056343 | A |
| 735. | PPT Presentation: Microsoft SQL Server 2005 | MSJX000056431-MSJX000056438 | A |
| 736. | PPT Presentation: Enterprise Data Management - Microsoft SQL Server 2000 | MSJX000056590-MSJX000056592 | A |
| 737. | PPT Presentation: A Brief History of Microsoft SQL Server | MSJX000097592-MSJX000097593 | A |
| 738. | E-mail from Ajenstat to Cooper | MSJX000100224-MSJX000100225 | B |
| 739. | E-mail from Ajenstat to Wong | MSJX000100962-MSJX000100962 | B |
| 740. | E-mail from Ajenstat to Pera | MSJX000101411-MSJX000101412 | B |
| 741. | E-mail from Ajenstat to Friedman | MSJX000101457-MSJX000101458 | B |
| 742. | E-mail from Eitzen to Katmai | MSJX000106258-MSJX000106258 | B |
| 743. | Publication Materials re Integrated Communications Plan for the SQL Server 2008 | MSJX000112347-MSJX000112350 | A |
| 744. | E-mail from Key to Swanson | MSJX000116072-MSJX000116073 | B |
| 745. | PPT Presentation: MS SQL Server-Sphinx Distributed Management Framework (SQL-DMF)-Defining Ease of Use for the Database Industry | MSJX000118089-MSJX000118091 | A |

49

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 746. | E-mail from Kiernan to Flessner | MSJX0001195741-MSJX0001195741 | A |
| 747. | Memo re FY00 SQL Server Product Marketing Strategies | MSJX0001208067-MSJX0001208076 | B |
| 748. | E-mail from Flessner to Seshadri | MSJX0001256137-MSJX0001256139 | A |
| 749. | Microsoft Performance Review, Standard Review Form | MSJX0001380760-MSJX0001380764 | B |
| 750. | E-mail from MacLeod to Hart | MSJX0001983729-MSJX0001983729 | B |
| 751. | E-mail from MacLeod to Hodghead | MSJX0001983756-MSJX0001983756 | B |
| 752. | E-mail from Marshall to MacLeod | MSJX0001983766-MSJX0001983766 | B |
| 753. | E-mail from MacLeod to Rajarajan | MSJX0001985933-MSJX0001985934 | B |
| 754. | E-mail from MacLeod to Hart | MSJX0001986019-MSJX0001986019 | B |
| 755. | E-mail from Kiernan to Hart | MSJX0001986033-MSJX0001986033 | B |
| 756. | E-mail from Garden to Hart | MSJX0001986278-MSJX0001986279 | A |
| 757. | E-mail from Rajarajan to Hart | MSJX0002002975-MSJX0002002975 | B |
| 758. | E-mail from MacLeod to Hart | MSJX0002003089-MSJX0002003090 | B |
| 759. | E-mail from MacLeod to Hart | MSJX0002004196-MSJX0002004197 | B |
| 760. | Presentation Materials re Enhancing our UI Architecture | MSJX0002004201-MSJX0002004203 | B |
| 761. | E-mail from MacLeod to Hart | MSJX0002019036-MSJX0002019036 | B |
| 762. | E-mail from Baker to SQL Server Data Transformation Services | MSJX0002020007-MSJX0002020008 | A |
| 763. | E-mail from Kiernan to Hart | MSJX0002022020-MSJX0002022020 | B |
| 764. | Presentation Outline: StarFighter, Sphinx Engine requirements | MSJX0002022104-MSJX0002022105 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 765. | E-mail from Hart to Pizzo | MSJX0002040025-MSJX0002040025 | B |
| 766. | E-mail from Hart to Rajarajan | MSJX0002040050-MSJX0002040050 | B |
| 767. | E-mail from Hart to Radke-Sproull | MSJX0002040841-MSJX0002040841 | B |
| 768. | E-mail from Hart to Guy | MSJX0002042158-MSJX0002042158 | B |
| 769. | Publication Materials re Worldwide Data Warehousing Tools 2005 Vendor Shares | MSJX0002715559-MSJX0002715577 | A |
| 770. | Research Report: SQL Server 2005: Microsoft's Business Intelligence Platform | MSJX0002716035-MSJX0002716082 | A |
| 771. | PPT Presentation: BI Competitor Overview, SQL Server | MSJX0002758517-MSJX0002758556 | A |
| 772. | E-mail from Phelps to Hwang | MSJX0002797250-MSJX0002797251 | A |
| 773. | E-mail from Farnsworth to Hwang | MSJX0002797252-MSJX0002797252 | A |
| 774. | E-mail from Farnsworth to Hwang | MSJX0002797253-MSJX0002797253 | B |
| 775. | E-mail from Farnsworth to Hwang | MSJX0002797255-MSJX0002797255 | A |
| 776. | William Hwang email to Neil Farnsworth | MSJX0002797261-MSJX0002797262 | A |
| 777. | Angela Liao email to Ken Prather | MSJX0002797263-MSJX0002797263 | A |
| 778. | William Hwang email to Neil Farnsworth | MSJX0002797264-MSJX0002797264 | A |
| 779. | Neil Farnsworth to email William Hwang | MSJX0002797265-MSJX0002797265 | A |
| 780. | Neil Farnsworth email to William Hwang | MSJX0002797266-MSJX0002797266 | A |
| 781. | Neil Farnsworth email to William Hwang | MSJX0002797269-MSJX0002797269 | B |
| 782. | William Hwang email to Neil Farnsworth | MSJX0002797275-MSJX0002797276 | A |
| 783. | Email from Neil Farnsworth to William Hwang | MSJX0002797282-MSJX0002797283 | A |

51

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 784. | Neil Farnsworth email to William Hwang | MSJX0002797284-MSJX0002797284 | A |
| 785. | William Hwang email to Neil Farnsworth | MSJX0002797285-MSJX0002797285 | A |
| 786. | William Hwang email to Neil Farnsworth | MSJX0002797288-MSJX0002797288 | B |
| 787. | William Hwang email to Marshall Phelps | MSJX0002797289-MSJX0002797290 | B |
| 788. | Ken Prather email to Leo Novakoski | MSJX0002797292-MSJX0002797292 | A |
| 789. | Rory Radding email to Leo Novakoski | MSJX0002797297-MSJX0002797297 | A |
| 790. | Rory Radding email to Leo Novakoski | MSJX0002797298-MSJX0002797299 | B |
| 791. | Ken Prather email to Leo Novakoski | MSJX0002797307-MSJX0002797307 | A |
| 792. | SQL Business Intelligence Presentation Materials | MSJX0002845761-MSJX0002845821 | A |
| 793. | Francois Ajenstat presentation re BIN 202 - The Next Release of SQL Server: Business Intelligence Overview | MSJX0003027015-MSJX0003027048 | A |
| 794. | Ken Lustig and Noelle Hagen fax to Ken Prather | MSJX0003028217-MSJX0003028220 | A |
| 795. | Sean Thompson email to Thomas Rizzo | MSJX0003028335-MSJX0003028339 | A |
| 796. | Letter to Phelps | MSJX0003028342-MSJX0003028372 | B |
| 797. | Ken Prather email to Noelle Hagen | MSJX0003028374-MSJX0003028406 | A |
| 798. | Ken Prather letter to Noelle Hagen | MSJX0003028446-MSJX0003028470 | A |
| 799. | Email to John Weresh | MSJX0003028507- MSJX0003028507 | B |
| 800. | Neil Farnsworth email to Marshall Phelps | MSJX0003028604-MSJX0003028634 | A |
| 801. | SQL Server Books Online | MSJX0003055359-MSJX0300079549 | B |
| 802. | Article re SQL Server 2008, An Introduction to New Data Warehouse Scalability Features in SQL Server 2008 | MSJX0003041504-MSJX0003041527 | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 803. | Microsoft SQL Server 2005 Business Intelligence Article | MSJX0003070696-MSJX0003070697 | A |
| 804. | Microsoft TechNet article re Data Transformation Services (SQL Server 2000), Mapping Column Transformations | MSJX0003074038-MSJX0003074043 | B |
| 805. | Microsoft TechNet article re Data Transformation Services (SQL Server 2000), DTS Package Workflow | MSJX0003074117-MSJX0003074118 | B |
| 806. | Microsoft TechNet article re DTS Programming (SQL Server 2000), Data Pump Interfaces | MSJX0003074338-MSJX0003074338 | B |
| 807. | Gartner Article re Magic Quadrant for Data Integration Tools | MSJX0003079942-MSJX0003079974 | A |
| 808. | Spinx Release Definition, SQL Server 7.0 Publication | MSJX0003084661-MSJX0003084683 | B |
| 809. | FY08 Executive P&L Report | MSJX0003091977-MSJX0003091987 | A |
| 810. | Microsoft Repository Overview | MSJX0003102170-MSJX0003102182 | B |
| 811. | Ken Prather letter to Barbara Dirsa | NARANG Deposition Exhibit 6 | B |
| 812. | David McCutcheon letter to Rod Peterson | NASH Deposition Exhibit 1 | B |
| 813. | Ken Prather email to Gerald Rosenthal | NEWMAN Deposition Exhibit 7 | A |
| 814. | InfoWorld Reprint Article | OSBORNE Deposition Exhibit 2 | B |
| 815. | DataStage Runtime Functional Specifications | PATON Deposition Exhibit 3 | B |
| 816. | Presentation materials to SCRUM committee | PATON Deposition Exhibit 4 | B |
| 817. | DataStage Version 0.2 Publication | PATON Deposition Exhibit 5 | B |
| 818. | DataStage, Lee Scheffler presentation materials | PATON Deposition Exhibit 6 | B |
| 819. | U.S. Patent 6,195,662 B1 | PATON Deposition Exhibit 7 | B |
| 820. | Order in *Justacomm Technologies, Inc. v. Ascential Software Corporation, et al.* | PATON Deposition Exhibit 8 | B |

53

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 821. | JuxtaComm Technologies, Inc. Financial Statements | PRATHER Deposition Exhibit 39 | B |
| 822. | JuxtaComm Technologies, Inc. Financial Statements | PRATHER Deposition Exhibit 40 | B |
| 823. | JuxtaComm Technologies, Inc. Financial Statements | PRATHER Deposition Exhibit 41 | B |
| 824. | JuxtaComm Technologies, Inc. Financial Statements | PRATHER Deposition Exhibit 42 | B |
| 825. | JuxtaComm Technologies, Inc. Financial Statements | PRATHER Deposition Exhibit 43 | B |
| 826. | Auditor's Report | PRATHER Deposition Exhibit 44 | B |
| 827. | Shopplex.Com Corporation Financial Statements | PRATHER Deposition Exhibit 45 | B |
| 828. | Shopplex.Com Corporation Financial Statements | PRATHER Deposition Exhibit 46 | B |
| 829. | Patent License Agreement between JuxtaComm Technologies, Inc. and J.D. Barnes Limited | PRATHER Deposition Exhibit 53 | B |
| 830. | Patent License Agreement between JuxtaComm Technologies, Inc. and Illumicell Corporation | PRATHER Deposition Exhibit 54 | B |
| 831. | Patent License Agreement between JuxtaComm Technologies, Inc. and Petrocore Solutions, Inc. | PRATHER Deposition Exhibit 55 | A |
| 832. | Software License Agreement between Shopplex.com Corporation, d/b/a Teilhard Technologies, Inc. and ARC Resource Ltd. | PRATHER Deposition Exhibit 56 | B |
| 833. | Software Distribution Agreement between Shopplex.com Corporation and Vault Technologies, Inc. | PRATHER Deposition Exhibit 57 | B |
| 834. | Robert Lund letter to Rory J. Radding | RADDING00000907 | B |
| 835. | Rory Radding email to Robert Lund and Marc D. Schechter | RADDING00002345 | B |
| 836. | Release Themes - SQL Server 7.0 Presentation Materials | RAJARAJAN Deposition Exhibit 5 | B |
| 837. | StarFighter II Article | RAJARAJAN Deposition Exhibit 8 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 838. | Source Code documentation | RAJARAJAN Deposition Exhibit 9 | B |
| 839. | Training Documentation | RAJARAJAN Deposition Exhibit 10 | B |
| 840. | Gerald Rosenthal email to Ken Prather | ROSENTHAL Deposition Exhibit 1 | B |
| 841. | JR email to Ken Prather | ROSENTHAL Deposition Exhibit 6 | B |
| 842. | Ken Prather letter to Jerry Rosenthal | ROSENTHAL Deposition Exhibit 7 | B |
| 843. | JR email to Ken Prather | ROSENTHAL Deposition Exhibit 8 | B |
| 844. | PWGCS Contract | ROY Deposition Exhibit 3 | B |
| 845. | Case Study article | ROY Deposition Exhibit 4 | B |
| 846. | Kim Wilson email to K. Prather and Wit-Inc. | ROY Deposition Exhibit 6 | B |
| 847. | InfoPump Guide | RUDD Deposition Exhibit 5 | B |
| 848. | DataStage Developer's Guide | RUDD Deposition Exhibit 6 | B |
| 849. | IBM Visual Warehouse User's Guide | RUDD Deposition Exhibit 7 | B |
| 850. | Microsoft Corporation's Second Supplemental Responses to Plaintiff JuxtaComm's First Set of Common Interrogatories (No. 9) | RUDD Deposition Exhibit 9 | B |
| 851. | Copy of Darin Ellis' Notebook | RUDD Deposition Exhibit 12 | B |
| 852. | Handwritten Diagram | RUDD Deposition Exhibit 13 | B |
| 853. | Database Update | RUDD Deposition Exhibit 16 | B |
| 854. | Al Torressen letter to William S. Klym | SCHECTER Deposition Exhibit 2 | A |
| 855. | Rory Radding letter to Christopher Hughes | SCHECTER Deposition Exhibit 4 | A |
| 856. | Rory Radding letter to Robert Lund | SCHECTER Deposition Exhibit 5 | B |

55

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 857. | Letter Agreement between Teilhard Technologies and IBM | SCHECTER Deposition Exhibit 6 | B |
| 858. | Lee Scheffler, 01/18/06, Deposition Transcript (*Informatica Corporation v. Business Objects Data Integration, Inc.*) | SCHEFFLER Deposition Exhibit 2 | B |
| 859. | DataStage Version 0.2 Publication | SCHEFFLER Deposition Exhibit 4 | B |
| 860. | Lee Scheffler DataStage Presentation materials | SCHEFFLER Deposition Exhibit 5 | B |
| 861. | DataStage Architecture Article | SCHEFFLER Deposition Exhibit 6 | B |
| 862. | DataStage Tools Overview Article | SCHEFFLER Deposition Exhibit 7 | B |
| 863. | DataStage Project Proposal | SCHEFFLER Deposition Exhibit 8 | B |
| 864. | DataStage Editor Interfaces Article | SCHEFFLER Deposition Exhibit 9 | B |
| 865. | Manual re IBM Information Server Version 8.0 | SCHEFFLER Deposition Exhibit 14 | B |
| 866. | Manual re Server Job Developer Guide, Websphere DataStage Version 8 | SCHEFFLER Deposition Exhibit 15 | B |
| 867. | Article re Internal Announcement letter for IPLA software - RFA 45368 | SHAN Deposition Exhibit 2 | B |
| 868. | Manual re Leveraging DB2 Data Warehouse Edition for Business Intelligence-Red Books | SHAN Deposition Exhibit 3 | B |
| 869. | Manual re Patterns: SOA Design Using WebSphere Message Broker and Websphere ESB-Redbooks | SINGH Deposition Exhibit 2 | B |
| 870. | Manual re Websphere DataPower XM: Accelerator XA35 Version 3.6.1 | SINGH Deposition Exhibit 3 | B |
| 871. | Manual re Websphere DataPower XML Integration Applicant XI50 Version 3.6.1 | SINGH Deposition Exhibit 4 | B |
| 872. | Manual re Websphere DataPower XML Integration Appliance XI50 Version 3.6.1 | SINGH Deposition Exhibit 5 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 873. | Press Release re IBM Acquires DataPower | SINGH Deposition Exhibit 9 | B |
| 874. | Pleading entitled IBM's First Supplemental Responses to Plaintiff JuxtaComm Technologies, Inc.'s Common Interrogatory Nos. 2,4,6,9 and 10 to Defendants | SINGH Deposition Exhibit 10 | B |
| 875. | Presentation materials re Final Availability DCP-3.6.1 WebSphere DataPower | SINGH Deposition Exhibit 11 | B |
| 876. | Presentation materials re DataPower Scenario Selling Lessons in Successful Strategic Sales | SINGH Deposition Exhibit 12 | B |
| 877. | IBM Contract with the Gap, Inc. | SMITH, T Deposition Exhibit 2 | B |
| 878. | Source Code re SQL Server 7.0 DTS | SQL Server 7.0 DTS, Source Code MSJX-SC005970-MSJX-SC006296, MSJX-SC006373-MSJX-SC006462, MSJX-SC005277-SC005734, MSJX-SC006297-MSJX-SC006372, MSJX-SC006462-MSJX-SC006472 | B |
| 879. | Source Code re SQL Server 2005 | SQL Server 2005 (SSIS), Source Code: MSJX-SC004392-MSJX-SC005276, MSJX-SC005735-MSJX-SC005888, MSJX-SC006730-MSJX-SC006878 | B |
| 880. | Source Code re DataStage | DataStage, Source Code: IBMSRC001707-IBMSRC001750, IBMSRC001988-IBMSRC002252, IBMSRC006002 IBMSRC009919-IBMSRC009990, IBMSRC009992-IBMSRC011016, IBMSRC011018-IBMSRC011275, IBMSRC011349-IBMSRC011847, IBMSRC018871-IBMSRC018954, IBMSRC018956-IBMSRC019382 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 881. | Source Code re DB2 7 & 8 | DB2 7&8, Source Code: IBMSRC002253-IBMSRC002576, IBMSRC011848-IBMSRC012275, IBMSRC018421-23, IBMSRC019383-IBMSRC019427, IBMSRC025744-IBMSRC027377, IBSSRC021906-24833, IBMSRC029690-IBMSRC029870 IBMSRC030374-IBMSRC031256 | B |
| 882. | Source Code re DB2 9 | DB2 9, Source Code: IBMSRC019542-IBMSRC020380, IBMSRC020973-IBMSRC021351, IBMSRC024834-IBMSRC025743, IBMSRC029226-IBMSRC029689 | B |
| 883. | Source Code re WebSphere Message Broker | WebSphere Message Broker, Source Code: IBMSRC005571-IBMSRC005652, IBMSRC021359-IBMSRC021587 | B |
| 884. | Source Code re X150 | X150, Source Code: IBMSRC005557-IBMSRC005570, IBMSRC017769-IBMSRC018840, IBMSRC021352-IBMSRC021358, DataPower: IBMSRC018421-23 | B |
| 885. | Source Code referenced in The Alexander Report | The Alexander Report, Source Code IBMSRC-CODE000001-IBMSRC-CODE000007, IBMSRC001729-IBMSRC001732, IBMSRC022220-IBMSRC022265, IBMSRC023716-IBMSRC023768, IBMSRC024051-IBMSRC024833 | B |
| 886. | InfoPump Source Code | INFO PUMP SOURCE CODE 1-94 | B |
| 887. | DB2 UDB V 7.1 Plan DCP Executive Summary | VARTY Deposition Exhibit 1 | B |
| 888. | PowerPoint presentation entitled: DWE v9.1 Plan Update Comeback DCP | VARTY Deposition Exhibit 3 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 889. | Financial Spreadsheet entitled: DB2 Distributed-Fall Plan 2008 | VARTY Deposition Exhibit 6 | B |
| 890. | IBM's First Supplemental Responses to Plaintiff JuxtaComm Technologies, Inc.'s Common Interrogatory Nos. 2,4,6 and 10 to Defendants | VAVRA Deposition Exhibit 3 | B |
| 891. | PowerPoint Presentation re Impact 2008: Track Overview | VAVRA Deposition Exhibit 4 | B |
| 892. | PowerPoint presentation re IBM-The Enterprise Service Bus | VAVRA Deposition Exhibit 5 | B |
| 893. | Presentation re IBM Software Guide-Plan DCP WebSphere Platform | VAVRA Deposition Exhibit 10 | B |
| 894. | Chart/List of Terms/Products | VAVRA Deposition Exhibit 11 | B |
| 895. | Colin White-CV | WHITE Deposition Exhibit 1 | B |
| 896. | Manual entitled Business Performance Management... Meets Business Intelligence-Redbooks | WHITE Deposition Exhibit 2 | B |
| 897. | List of Colin White Bill Research Business Relationships January 2005 thru March 2009 | WHITE Deposition Exhibit 3 | B |
| 898. | Info Pump Technical Document Scott Prager | WHITE Deposition Exhibit 7 | B |
| 899. | Guide entitled: Info Pump Installation, Server, Manager, Script Language | WHITE Deposition Exhibit 8 | B |
| 900. | United States Patent No. 5,708,828 | WHITE Deposition Exhibit 9 | B |
| 901. | Presentation Materials entitled Revolutionizing Data Migration-New Data Conversion Engines Streamline Data Migration Projects | WHITE Deposition Exhibit 10 | B |
| 902. | Article entitled Data Transformation: Key to Information Sharing | WHITE Deposition Exhibit 11 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 903. | Guide entitled Data Junction For Windows The Ultimate Data Conversion Tool | WHITE Deposition Exhibit 15 | B |
| 904. | Microsoft Business Agreement with Publix Super Markets, Inc. | WHITTINGTON Deposition Exhibit 3 | B |
| 905. | Microsoft Business Agreement | WHITTINGTON Deposition Exhibit 4 | B |
| 906. | Microsoft Volume Licensing Enterprise Signature Form | WHITTINGTON Deposition Exhibit 5 | B |
| 907. | Microsoft Volume Licensing Enterprise Enrollment (Direct) | WHITTINGTON Deposition Exhibit 6 | B |
| 908. | Microsoft Volume Licensing Enterprise Enrollment (Direct) | WHITTINGTON Deposition Exhibit 7 | B |
| 909. | Microsoft Volume Licensing-Customer Price Sheet | WHITTINGTON Deposition Exhibit 8 | B |
| 910. | Microsoft Volume Licensing-Customer Price Sheet | WHITTINGTON Deposition Exhibit 9 | B |
| 911. | Microsoft Volume Licensing-Enterprise Agreement Amendment ID CTM | WHITTINGTON Deposition Exhibit 10 | B |
| 912. | Microsoft Volume Licensing-Enterprise Agreement Amendment ID CTM | WHITTINGTON Deposition Exhibit 11 | B |
| 913. | Microsoft Volume Licensing-Enterprise Agreement Amendment ID CTM | WHITTINGTON Deposition Exhibit 12 | B |
| 914. | Microsoft Volume Licensing-Multiple Previous Enrollment Form | WHITTINGTON Deposition Exhibit 13 | B |
| 915. | Microsoft Volume Licensing Enterprise Enrollment-Supplemental Enterprise Agreement | WHITTINGTON0 Deposition Exhibit 14 | B |
| 916. | Microsoft Volume Licensing Enterprise Enrollment-Supplemental Enterprise Agreement | WHITTINGTON Deposition Exhibit 15 | B |
| 917. | Microsoft Volume Licensing-Enterprise Enrollment | WHITTINGTON Deposition Exhibit 16 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 918. | Enterprise and Enterprise Subscription Enrollment | WHITTINGTON Deposition Exhibit 17 | B |
| 919. | Microsoft Premier Support Services Description Schedule Fee and Named Contacts | WHITTINGTON Deposition Exhibit 20 | B |
| 920. | Emil from Whittington to Melzer Sherman and Beslow | WHITTINGTON Deposition Exhibit 32 | B |
| 921. | IBM Visual Warehouse User's Guide Release 2 | WU Deposition Exhibit 3 | B |
| 922. | Guide entitled Migrating to DB2 UDB Version 7.1 in a Visual Warehouse Environment | WU Deposition Exhibit 4 | B |
| 923. | PowerPoint presentation entitled Data Warehouse V8.1-Architecture | WU Deposition Exhibit 5 | B |
| 924. | PowerPoint presentation entitled Data Warehouse Center-V.7 | WU Deposition Exhibit 6 | B |
| 925. | Guide entitled DB2 Warehouse Management High Availability and Problem Determination Code | WU Deposition Exhibit 7 | B |
| 926. | IBM DB2 Universal Database-Data Warehouse Center Administration Guide-Version 8 | WU Deposition Exhibit 8 | B |
| 927. | Form entitled: FPFS Section-Line Item: L1776: Warehousing: Server Rearchitecture | WU Deposition Exhibit 9 | B |
| 928. | Article entitled IBM Visual Warehouse Version 1.2, A Departmental Data Warehouse Solution | WU Deposition Exhibit 10 | B |
| 929. | Internet document entitled "Top 30 Features," available at the following link: http://www.microsoft.com/sqlserver/2005/en/us/top-30-features.aspx (last viewed August 29, 2009). | No Bates | A |
| 930. | Internet document entitled "Benchmarks," available at the following link: http://www.microsoft.com/sqlserver/2005/en/us/benchmarks.aspx (last viewed Aug. 29, 2009). | No Bates | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 931. | Internet document entitled "SQL Server 2008 Performance and Scale: White Paper," available at the following link: http://www.microsoft.com/sqlserver/2008/en/us/wp-sql-2008-performance-scale.aspx (last viewed Sep. 3, 2009). | No Bates | A |
| 932. | Internet document entitled "Server Consolidation with SQL Server 2008," available at the following link: http://www.microsoft.com/sqlserver/2008/en/us/white-papers.aspx (last viewed Aug. 29, 2009) | No Bates | A |
| 933. | Internet document entitled "Microsoft SQL Server 2005 Overview," available at the following link: http://msdn.microsoft.com/en-us/library/ms166352(SQL.100,printer).aspx (last viewed Aug. 29, 2009). | No Bates | A |
| 934. | IBM WebSphere Message Broker Basics, SG24-7137-00, 2005, http://www.redbooks.ibm.com/redbooks/pdfs/sg247137.pdf | No Bates | B |
| 935. | Internet document entitled Announcement IBM United States Announcement 106-253, March 28, 2006, available at the following link: http://www-306.ibm.com/cgi-bin/common/ssi/ssialias?infotype=an&subtype=ca&appname =Demonstration&htmlfid=897/ENUS106-253 | No Bates | B |
| 936. | Internet document entitled Data Transformation Services (DTS) in SQL Server 2000, available at the following link: http://www.microsoft.com/technet/prodtechnol/sql/2008/depl oy/SSISsql2k.mspx | No Bates | B |
| 937. | Internet document entitled Data Transformation Server (SQL Server 2000) DTS Designer, available at the following link: http://technet.microsoft.com/en-us/library/aa225178%28SQL.80%29.aspx | No Bates | B |

62

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 938. | Internet document entitled Data Transformation Server (SQL Server 2000) DTS Overview, available at the following link: http://technet.microsoft.com/en-us/library/aa933484(SQL.80).aspx | No Bates | B |
| 939. | Internet document entitled SQL Server 2008 Books Online, SQL Server Integration Services, available at the following link: http://msdn2.microsoft.com/en-us/library/ms141026.aspx | No Bates | B |
| 940. | Internet document entitled SQL Server 2005 Books Online, Integration Services Architecture, available at the following link: http://msdn2.microsoft.com/en-us/library/ms141709.aspx | No Bates | B |
| 941. | Internet document entitled: Microsoft TechNet Menu Page, available at the following link: http://www.microsoft.com/technet/prodtechnol/sql/2005/intro2is.mspx | No Bates | B |
| 942. | Internet document entitled: MSN.com internet site, available at the following link: http://www.msn.com | No Bates | B |
| 943. | Internet document entitled: SQL Server 2008 website, available at the following link: http://www.microsoft.com/sqlserver/2008/en/us/default.aspx | No Bates | B |
| 944. | Internet document entitled: SQL Server 2005 website, available at the following link: http://www.microsoft.com/sqlserver/2005/en/us/default.aspx | No Bates | B |
| 945. | Internet document entitled: Microsoft SQL Server 7 Technical Articles, Microsoft SQL Server 7.0 Data Warehousing Framework, available at the following link: http://msdn.microsoft.com/en-us/library/aa226163(SQL.70,printer).aspx | No Bates | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 946. | Internet document entitled: Microsoft, SQL Server 2008, available at the following link: http://www.gartner.com/reprints/informatica/106602.html | No Bates | A |
| 947. | Internet document entitled: ETL Magic Quadrant Update: A Market in Evolution, available at the following link: http://www.gartner.com/reprints/informatica/106602.html | No Bates | A |
| 948. | Internet document entitled: IBM to Acquire Ascential Software, Extends Leadership in Helping Customers Integrate, Structure and Manage Information, available at the following link: http://www-03.ibm.com/press/us/en/pressrelease/7561.wss | No Bates | A |
| 949. | IBM Third Supplemental Response to Common Interrogatory No. 10 | No Bates | A |
| 950. | Internet document entitled: IBM Completes Acquisition Of Ascential Software, available at the following link: http://www-03.ibm.com/press/us/en/pressrelease/7642.wss | No Bates | A |
| 951. | Internet document, available at the following link: ftp.software.ibm.com/software/data/db2tools/pdf/datastage.pdf | No Bates | A |
| 952. | Internet document entitled: IBM Information Server Blade Demo, available at the following link: ftp.software.ibm.com/software/data/integration/demos/blade/transcript.pdf | No Bates | A |
| 953. | Internet document entitled: Tooling Around in the IBM InfoSphere, When Quality Stage is a Better ETL Tool than DataStage, available at the following link: http://it.toolbox.com/blogs/infosphere/when-qualitystage-is-a-better-etl-tool-than-datastage-22635 | No Bates | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 954. | Internet document entitled: CNN Money.com, Fortune 500, available at the following link: http://money.cnn.com/magazines/fortune/fortune500/2008/fu ll_list | No Bates | A |
| 955. | Internet document entitled: WebSphere Message Broker V6.1 is built for universal connectivity and transformation in heterogeneous IT environments, available at the following link: http://www-01.ibm.com/software/integration/wbimessagebroker | No Bates | A |
| 956. | Internet document entitled: WebSphere Message Broker, available at the following link: http://www-01.ibm.com/software/integration/wbimessagebroker/features | No Bates | A |
| 957. | Internet document entitled: Southside Electric Cooperative Boosts Productivity and Customer Satisfaction with IBM Business Partner Prolifics and IBM WebSphere Software, available at the following link: http://www-01.ibm.com/software/success/cssdb.nsf/cs/lmcm-7cutly?opendocument&site=default&cty=en_us | No Bates | A |
| 958. | Internet document entitled: GROHE Enjoys Integrated Solutions on Tap with IBM Service-Enabling Software, available at the following link: http://www-01.ibm.com/software/success/cssdb.nsf/cs/lsaz-6ltg9?opendocument&site=default&cty=en_us | No Bates | A |
| 959. | Internet document entitled: WebSphere DataPower SOA Appliances, available at the following link: http://www-01.ibm.com/software/integration/datapower | No Bates | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 960. | Internet document entitled: WebSphere DataPower Integration Appliance X150, available at the following link: http://www-01.ibm.com/software/integration/datapower/xi50/features/?s_cmp=rnav | No Bates | A |
| 961. | JuxtaComm's Responses to Defs 5th Set of Common Interrogatories, No. 13 | No Bates | B |
| 962. | Internet document entitled: Magic Quadrant for Data Integration Tools, available at the following link: http://mediaproducts.gartner.com/reprints/sas/vol5/article4/article4.html | No Bates | A |
| 963. | Internet document entitled: Microsoft Case Studies, available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.aspx?casestudyid=4000005203. | No Bates | B |
| 964. | Internet document entitled: Microsoft Case Studies, available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.aspx?casestudyid=4000000475 | No Bates | B |
| 965. | http://www.developer.com/db/article.php/3497511 - (case outline at p. 102; "SQL Server Integration Services: SQL Server 2005 New ETL Platform") | No Bates | B |
| 966. | Internet document entitled: Case Studies - HMC, Health Management Corporation, WellPoint HMC Improves Patient Care with 6-Terabyte SQL Server 2005 Data Warehouse, available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.aspx?casestudyid=200088 | No Bates | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 967. | Internet document entitled: Microsoft Case Studies, Dell Procurement Finance Gains Insights with SQL Server 2005 Data Mart, available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=4000000776 | No Bates | B |
| 968. | Internet document entitled: Microsoft Case Studies, American Power Conversion Runs Siebel on SQL Server Saves $800,000 over Oracle, available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=201313 | No Bates | B |
| 969. | Internet document entitled: Microsoft Case Studies, available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=200969 | No Bates | B |
| 970. | Internet document entitled: Microsoft Case Studies, Cox Communications, Network Service Provider Improves Operational Efficiency with Comprehensive Business Intelligence Solution, available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=48343 | No Bates | A |
| 971. | Internet document entitled: Microsoft Case Studies, available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=48787. | No Bates | B |
| 972. | Internet document entitled: Microsoft Case Studies, HP Creates 6.5 Terabyte Business Intelligence Data Warehouse for Worldwide Marketing, available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=48975 | No Bates | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 973. | Internet document entitled: Microsoft IT, "Microsoft IT's Top 10 SQL Server 2008 Features" available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=4000005203. | No Bates | A |
| 974. | Internet document entitled: PREMIER Bankcard Inc., "Credit Card Company Runs its Business with 17-Terabyte Mission Critical BI Solution", available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=4000000475. | No Bates | A |
| 975. | Internet document entitled: HMC, Health Management Corporation, "WellPoint HMC Improves Patient Care with 6-Terabyte SQL Server 2005 Data Warehouse" available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=200088. | No Bates | A |
| 976. | Internet document entitled: Dell, "Dell Procurement Finance Gains Insights with SQL Server 2005 Data Mart", available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=4000000776. | No Bates | A |
| 977. | Internet document entitled: American Power Conversion, "American Power Conversion Runs Siebel on SQL Server Saves $800,000 over Oracle", available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=201313. | No Bates | A |
| 978. | Internet document entitled: MarketWatch.com, "MarketWatch.com Deploys SQL Server 2005 to Enhance Scalability, Availability", available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=200969. | No Bates | A |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 979. | Internet document entitled: L.L. Bean, "L.L. Bean Cuts Distribution Costs with Business Intelligence Data Warehouse", available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=48787. | No Bates | A |
| 980. | Internet document entitled: HP, "HP Creates 6.5 Terabyte Business Intelligence Data Warehouse for Worldwide Marketing", available at the following link: http://www.microsoft.com/casestudies/Case_Study_Detail.as px?casestudyid=48975. | No Bates | B |
| 981. | Presentation materials entitled: Template and Element Editing | ZICKER Deposition Exhibit 2 | B |
| 982. | Declaration of John Zicker Re Authentication of Computer Code for Sagent 1.0 and Documents Establishing The Sale of Code for Sagent 1.0 | ZICKER Deposition Exhibit 3 | B |
| 983. | Exhibit A-Sagent Payments | ZICKER Deposition Exhibit 3A | B |
| 984. | Exhibit C-Email re Sagent Data Mart Server Pack Ships | ZICKER Deposition Exhibit 3C | B |
| 985. | CD of -DEFS00095770(2)\Group 1_0012\ | ZICKER Deposition Exhibit 4 | B |
| 986. | File List of DEFS00095770(2)\Group 1_0012\ | ZICKER Deposition Exhibit 4A | B |
| 987. | CD of DEFS00095770(3)\Group 1_0014\ | ZICKER Deposition Exhibit 6 | B |
| 988. | File List of DEFS00095770(3)\Group 1_0014\ | ZICKER Deposition Exhibit 6A | B |
| 989. | Desktop View of Data Mart Server Pack, Design Studio Loading | ZICKER Deposition Exhibit 7 | B |
| 990. | Version H-Copyright of Sagent Technology, Inc. | ZICKER Deposition Exhibit 8 | B |
| 991. | CD of DEFS00095770(3)\Group 1_0013\ | ZICKER Deposition Exhibit 9 | B |

| PX EX. NO. | Description | Bates Number | Category |
|---|---|---|---|
| 992. | File List of DEFS00095770(3)\Group 1_ 0013\ | ZICKER Deposition Exhibit 10 | B |
| 993. | Desktop View of Sagent-Beta Version 1.0 | ZICKER Deposition Exhibit 11 | B |
| 994. | CD of DEFS00095770(3)\Group 1_ 0013\-Beta | ZICKER Deposition Exhibit 12 | B |
| 995. | File List of DEFS00095770(3)\Group 1_ 0013\-Beta | ZICKER Deposition Exhibit 13 | B |
| 996. | Desktop View of Sagent Beta Version 1.1 | ZICKER Deposition Exhibit 14 | B |
| 997. | CD of DEFS00095770(4)\Group 1_ 0013\-Alpha | ZICKER Deposition Exhibit 15 | B |
| 998. | File List of DEFS00095770(4)\Group 1_ 0013\-Alpha | ZICKER Deposition Exhibit 16 | B |
| 999. | Desktop View of Sagent-Alpha Version 1.0 | ZICKER Deposition Exhibit 17 | B |

Dated: September 24, 2009

**AKIN GUMP STRAUSS HAUER & FELD LLP**

R. Laurence Macon

R. LAURENCE MACON
State Bar No. 12787500
lmacon@akingump.com
KIRT S. O'NEILL
State Bar No. 00788147
koneill@akingump.com
300 Convent Street, Suite 1600
San Antonio, Texas 78205-3732
Telephone: (210) 281-7000
Fax: (210) 224-2035

STEVEN M. ZAGER
State Bar No. 22241500
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Fax: (212) 872-1002

MICHAEL L. KIKLIS
District of Columbia Bar No. 462690
1333 New Hampshire Ave., N.W.
Washington, DC 20036
Telephone: (202) 887-4000
Fax: (202) 887-4288

– and –

**LOCAL COUNSEL**

T. JOHN WARD, JR.
**WARD & SMITH LAW FIRM**
P.O. Box 1231
Longview, Texas 75606-1231
Telephone: (903) 757-6400
Fax: (903) 757-2323
jw@jwfirm.com

**ATTORNEYS FOR PLAINTIFF
JUXTACOMM TECHNOLOGIES, INC.**

## CERTIFICATE OF SERVICE

The undersigned certifies that the foregoing document was filed electronically in compliance with Local Rule CV-5(a). As such, this Trial Exhibit List was served on all counsel who are deemed to have consented to electronic service. Local Rule CV-5(b)(1). Pursuant to Fed. R. Civ. P. 5(a)-(d) and Local Rule CV-5(b)(2), all other counsel of record not deemed to have consented to electronic service were served with a true and correct copy of the foregoing by email and/or fax, on this the 24th day of September, 2009.

R. Laurence Macon

R. LAURENCE MACON