IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
MARSHALL DIVISION

| | | |
|---|---|---|
| JUXTACOMM TECHNOLOGIES, INC., | § | |
| | § | |
| Plaintiff and | § | Civil Action No. 2:07-CV-359-LED |
| Counterclaim Defendant, | § | |
| | § | |
| v. | § | |
| | § | JURY TRIAL DEMANDED |
| ASCENTIAL SOFTWARE CORPORATION, | § | |
| *et al.* | § | |
| | § | |
| Defendants and | § | |
| Counterclaim Plaintiffs. | § | |

## IBM'S TRIAL EXHIBIT LIST

# EXHIBIT A

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF TEXAS
## MARSHALL DIVISION

| | | |
|---|---|---|
| JUXTACOMM TECHNOLOGIES, INC. | § | |
| | § | |
| PLAINTIFF, | § | |
| | § | |
| v. | § | Civil Action No.: 2:07-CV-00359-LED |
| | § | |
| ASCENTIAL SOFTWARE CORP., ET AL., | § | |
| | § | |
| DEFENDANTS. | § | |

## IBM'S TRIAL EXHIBIT LIST

| Presiding Judge:<br><br>LEONARD DAVIS | Plaintiff's Attorney(s):<br><br>AKIN GUMP STRAUS HAUER & FELD LLP<br>WARD & SMITH LAW FIRM | Defendants' Attorneys:<br><br>KIRKLAND & ELLIS LLP<br>FITZPATRICK, CELLA, HARPER & SCINTO<br>ALBRITTON LAW FIRM |
|---|---|---|
| Trial / Hearing Date(s):<br><br>November 9, 2009 | Court Reporter:<br><br>Shea Sloane | Courtroom Deputy:<br><br>Rosa Ferguson |

**\*\* Categories: (A) - Will Use; (B) - May Use; (C) Probably Won't Use**

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2000 | Engineer Document | ACACIA 000519-ACACIA 000519 | B | | | | | | |
| 2001 | Article: *Magic Quadrant for Data Integration Tools,* Ted Friedman, Mark Beyer, and Andreas Bitterer, Gartner, 2006-11-22 | BOBJ00003814-BOBJ00003837 | B | | | | | | |
| 2002 | Article: Magic Quadrant for Data Integration Tools, Ted Friedman, Mark Beyer, and Andreas Bitterer, Gartner, 2008-11-22 | BOBJ00003886-BOBJ00003918 | B | | | | | | |
| 2003 | Article: *Magic Quadrant for Extraction, Transformation and Loading, 1H05,* Ted Friedman and Bill Gassman, 2005-05-11 | BOBJF00138665-BOBJF00138671 | B | | | | | | |
| 2004 | Invoice: Brentwood's Purchase of 80,000 shares of Series B Preferred Stock from Constellar Corp., 1997-03-18 | BRENT0001-BRENT0002 | B | | | | | | |
| 2005 | Invoice: Brentwood's Purchase of 20,000 shares of Series B Preferred Stock from Constellar Corp., 1997-03-18 | BRENT0003-BRENT0004 | B | | | | | | |
| 2006 | 1996-07-16 Letter from Matthew Quilter (Heller Ehrman White & McAuliffe) to John Walecka enclosing Stock Certificate PA-1 registered in the name of Brentwood Associates representing 1,500,000 shares of Series A Preferred Stock of the SQL Group | BRENT0005-BRENT0024 | B | | | | | | |
| 2007 | Spreadsheet: CA Licensed Contracts for Specified Products | CA00026366-CA00026419 | B | | | | | | |
| 2008 | Spreadsheet: CA Licensed Contracts for Specified Products | CA00027794-CA00027850 | B | | | | | | |
| 2009 | Spreadsheet: CA Licensed Contracts for Specified Products | CA00027946-CA00028009 | B | | | | | | |
| 2010 | Spreadsheet: InfoPump Customers | CA00030223-CA00030232 | B | | | | | | |
| 2011 | Guide: InfoPump User's Guide, for InfoPump Version 1.1, 1993 | CA00172263-CA00172369 | B | | | | | | |
| 2012 | Guide: InfoPump User's Guide, for InfoPump Version 1.2, 1994 | CA00173009-CA00173179 | B | | | | | | |
| 2013 | Guide: InfoPump Installation, Server, Manager, Script Language Guide, 1993 | CA00177249-CA00177581 | A | | | | | | |
| 2014 | 2001-11-20 Email from Russell Black to Bob Koblovsky re questions about license agreement between softq and Teilhard | CAN00000001-CAN00000003 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2015 | 2001-08-30 Email from John Nichols to Bob Koblovsky re setting up golfing date | CAN00000004-CAN00000006 | B | | | | | | |
| 2016 | 2001-04-30 Email from John Nichols to Bob Koblovsky re setting up golfing date | CAN00000007-CAN00000008 | B | | | | | | |
| 2017 | 2001-08-30 Email from John Nichols to Bob Koblovsky re setting up golfing date | CAN00000009-CAN00000009 | B | | | | | | |
| 2018 | 2001-10-29 Email from Bob koblovsky to John Nichols re contact Justine Tobin for Mergers and Acquisitions | CAN00000010-CAN00000011 | B | | | | | | |
| 2019 | 2001-10-15 Email from Bob Koblovsky to Russell Black, CC Mike Doyle and Jeffrey Dale re meeting with e-Post and Bell Nexxia, letter from BTG | CAN00000012-CAN00000012 | B | | | | | | |
| 2020 | 2001-02-28 Email from Darin Ellis to Mike Doyle re list of shareholders | CAN00000013-CAN00000014 | B | | | | | | |
| 2021 | 2001-02-15 Email from Darin Ellis to Russell Black re problems with Chairman of the Board | CAN00000015-CAN00000016 | B | | | | | | |
| 2022 | 2001-02-15 Email from Darin Ellis to Russell Black, CC Chris Kelly re problems with Chairman of the Board | CAN00000017-CAN00000018 | B | | | | | | |
| 2023 | Agreement: Consulting agreement between AKC Applied Knowledge Corp and JuxtaComm, 1998-09-12 | CAN00000019-CAN00000024 | B | | | | | | |
| 2024 | 2000-11-28 Email from Darin Ellis to Russell Black, CC Mike Doyle re problem with the v3 lockup agreement | CAN00000025-CAN00000025 | B | | | | | | |
| 2025 | 2000-11-28 Email from Darin Ellis to Russell Black re work-in-progress lock-up agreement | CAN00000026-CAN00000026 | B | | | | | | |
| 2026 | Agreement: JuxtaComm Non-Disclosure Agreement | CAN00000027-CAN00000028 | B | | | | | | |
| 2027 | License Agreement: License Agreement between AKC Applied Knowledge Corporation and JuxtaComm, 1998-07-01 | CAN00000029-CAN00000048 | B | | | | | | |
| 2028 | 2001-02-15 Email from Russell Black to Darin Ellis, CC Chris Kelly re help Darin with memo to Rod | CAN00000049-CAN00000051 | B | | | | | | |
| 2029 | Agreement: Business Development Agreement between Branham and JuxtaComm, 2001-04-03 | CAN00000052-CAN00000059 | B | | | | | | |
| 2030 | Acquisition Opportunity Web Site Engineering Firm, 1998 through 2001 | CAN00000060-CAN00000061 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2031 | JuxtaComm Balance Sheet, 2000-09-30 | CAN00000062-CAN00000063 | B | | | | | | |
| 2032 | Revenue Table, April through July | CAN00000064-CAN00000064 | B | | | | | | |
| 2033 | 2000-10-24 Email from Darin Ellis to Kim Wilson re Industry Canada licenses | CAN00000065-CAN00000065 | B | | | | | | |
| 2034 | 2000-11-08 Email from Chris Kelly to Bob Koblovsky, Darin Ellis, Mike Doylw, and Russell Black re Shopplex/JuxtaComm Debenture | CAN00000066-CAN00000066 | B | | | | | | |
| 2035 | 2000-11-06 Email from Bob Koblovsky to Darin Ellis, Mike Doyle, and Russell Black, CC Chris Kelly re first draft Acquisition agreement | CAN00000067-CAN00000067 | B | | | | | | |
| 2036 | 2001-02-20 Email from Bob Koblovsky to Darin Ellis and Mike Doyle, CC Chris Kelly and Russell Black re list of shareholders | CAN00000068-CAN00000069 | B | | | | | | |
| 2037 | 2002-05-30 Email from Anthony Pectriccione re LAM Pharmaceutical Agreement for Distribution | CAN00000070-CAN00000073 | B | | | | | | |
| 2038 | 2001-09-12 Email from Tonia Hearst to Bob Koblovsky re Sun, Rambus, and Unocal article regarding filed patent infringements | CAN00000074-CAN00000074 | B | | | | | | |
| 2039 | 2001-04-10 Email from Wayne Gudbranson to Bob Koblovsky re JuxtaComm/Branham BDA 260201 | CAN00000075-CAN00000077 | B | | | | | | |
| 2040 | 2001-03-21 Email from Darin Ellis to Bob Koblovsky re Barcode | CAN00000078-CAN00000080 | B | | | | | | |
| 2041 | 2003-04-14 Email from Paul Thomas re JuxtaComm product information from http://www.juxtacomm.com | CAN00000081-CAN00000086 | B | | | | | | |
| 2042 | 2003-03-15 Email from Paul Thomas re renewing information in TopSites-us directory listing from http://www.juxtacomm.com | CAN00000087-CAN00000092 | B | | | | | | |
| 2043 | Manual: CDNXCorporate Finance Manual, 2000-08-29 | CAN00000093-CAN00000691 | B | | | | | | |
| 2044 | Metadata Diagram | CAN00000692-CAN00000692 | B | | | | | | |
| 2045 | Import and Export Data Interface Diagram | CAN00000693-CAN00000693 | B | | | | | | |
| 2046 | JuxtaComm Homepage Table of Contents | CAN00000694-CAN00000694 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2047 | Agreement: Acknowledgement and Agreement between Robert Koblovsky and JuxtaComm, 1999 | CAN00000695-CAN00000699 | B | | | | | | |
| 2048 | Minutes of the Meeting of the Board of Directors of JuxtaComm, 2001-07-04 | CAN00000700-CAN00000703 | B | | | | | | |
| 2049 | Minutes of the Meeting of the Board of Directors of JuxtaComm, 2001-09-18 | CAN00000704-CAN00000707 | B | | | | | | |
| 2050 | 2001-05-24 Letter from Robert Koblovsky to Richard Tingle re 2001-03-01 Debenture | CAN00000708-CAN00000709 | B | | | | | | |
| 2051 | 2001-05-07 Letter from Robert Koblovsky to Bryce Tingle re Bhodi Debenture | CAN00000710-CAN00000710 | B | | | | | | |
| 2052 | Agreement: Value Added Reseller Agreement between Shopplex.com and IPortal, 2000-11-10 | CAN00000711-CAN00000736 | B | | | | | | |
| 2053 | 2003-02-10 Email from Paul Thomas re renewing information in TopSites-us directory listing from http://www.juxtacomm.com | CAN00000737-CAN00000742 | B | | | | | | |
| 2054 | Agreement: Business Development Agreement between Branham Group and JuxtaComm, 2000 | CAN00000743-CAN00000752 | B | | | | | | |
| 2055 | Agreement: Unanimous Shareholders Agreement between JuxtaComm and Russell Black, Michael Davidson, Frank Doyle, Michael Doyle, Wendy Doyle, Darin Ellis, Ila Ellis, Gordon Ellis, etc., 1999 | CAN00000753-CAN00000794 | B | | | | | | |
| 2056 | Sample Website Terms | CAN00000795-CAN00000797 | B | | | | | | |
| 2057 | JuxtaComm company information | CAN00000798-CAN00000831 | B | | | | | | |
| 2058 | Brochure: Marsh - The Need for Directors' and Officers' Liability Insurance for the Private Company | CAN00000832-CAN00000834 | B | | | | | | |
| 2059 | Agreement: Lock-Up Agreement between Shopplex.com and JuxtaComm, 2000-11-15 | CAN00000835-CAN00000864 | B | | | | | | |
| 2060 | JuxtaComm Debenture, 2001-06-01 | CAN00000865-CAN00000882 | B | | | | | | |
| 2061 | 2006-05-15 Memo from Bob Koblovsky to JuxtaComm Shareholders re Debenture Offering | CAN00000883-CAN00000883 | B | | | | | | |
| 2062 | 2002-12-03 Email from ZDNet Tech Update to Darin Ellis re ZDNet News | CAN00000884-CAN00000889 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2063 | 2001-03-21 Email from Bob Koblovsky to Darin Ellis, CC Russell Black and Mike Doyle re Barcode | CAN00000890-CAN00000893 | B | | | | | | |
| 2064 | 2000-07-26 Email from Chris Kelly to Darin Ellis, Russell Black and Mike Doyle, CC Bob Koblovsky re Board Meeting Agenda | CAN00000894-CAN00000895 | B | | | | | | |
| 2065 | 2000-07-26 Emailf rom Bob Koblovsky to Darin Ellis re timing of meetins scheduled eith Atlas, etc. | CAN00000896-CAN00000897 | B | | | | | | |
| 2066 | 2000-07-25 Email from Darin Ellis to Russell Black and Mike Doyle, CC Bob Koblovsky and Chris Doyle | CAN00000898-CAN00000898 | B | | | | | | |
| 2067 | Guide: Cognos Business Intelligence, Data Manager User Guide | COG_A00632608-COG_A00633055 | C | | | | | | |
| 2068 | Contract between Conseco Bankers and Colonial Penn and Constellar Corporation, 1997-04-29 through 2006-08-01 | CON00001-CON00024 | B | | | | | | |
| 2069 | Guide: DataStage Developer's Guide | DEFS00000021-DEFS00000211 | A | | | | | | |
| 2070 | Guide: DataStage Operators Guide | DEFS00000212-DEFS00000280 | A | | | | | | |
| 2071 | Guide: DataStage Plug-In Stages | DEFS00000281-DEFS00000301 | A | | | | | | |
| 2072 | Guide: CUBEngine Part 1 Release 2.1, May 1995 | DEFS00008529-DEFS0008682 | C | | | | | | |
| 2073 | Guide: DCLE Command Reference Guide Release 2.1 | DEFS00009655-DEFS00009826 | B | | | | | | |
| 2074 | Guide: DCLE User Reference Guide Version 3 | DEFS00009827-DEFS00010081 | B | | | | | | |
| 2075 | Advertisement: The Solution to Your Data Conversion Problems! | DEFS00010365-DEFS00010366 | B | | | | | | |
| 2076 | Advertisement: Developers of DataJunction, The Ultimate Conversion Tool | DEFS00010449-DEFS00010452 | B | | | | | | |
| 2077 | Guide: Data Junction User's Guide, Version 4.2, 1995 | DEFS00010484-DEFS00010783 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2078 | Article: 1999 Intelligent Enterprise Reader's Choice Awards, Oct. 1999, Intelligent Enterprise Magazine | DEFS00010858-DEFS00010860 | B | | | | | | |
| 2079 | Guide: Data Junction User's Guide Version 5.0 | DEFS00011311-DEFS00011430 | A | | | | | | |
| 2080 | Guide: PaBLO Portfolio Reference Manual Release 1.1, Sept. 1994 | DEFS00012093-DEFS00012246 | C | | | | | | |
| 2081 | Press Release: VMark Software Demonstrates DataStage at DB/Expo Booth # 135, 1996-12-03 | DEFS00012254-DEFS00012256 | A | | | | | | |
| 2082 | InfoPump Commonly Asked Questions, revised 05/25/1995 | DEFS00012257-DEFS00012277 | B | | | | | | |
| 2083 | Informational Document: LookOut Functional Specification Version 1.3, Jim LaVerriere | DEFS00012282-DEFS00012296 | B | | | | | | |
| 2084 | Guide: DCLE Command Reference Guide Release 1.0 | DEFS00012839-DEFS00013017 | B | | | | | | |
| 2085 | Guide: DCLE User Reference Guide Release 1.2 | DEFS00013018-DEFS00013189 | A | | | | | | |
| 2086 | Guide: DCLE User Reference Guide Release 2.1 | DEFS00013190-DEFS00013379 | B | | | | | | |
| 2087 | Advertisement: Data Junction Converts Data Files and press release re Data Junction 4.2 | DEFS00014153-DEFS00014158 | B | | | | | | |
| 2088 | Advertisement: Data Junction Converts COBOL Files | DEFS00014249-DEFS00014249 | B | | | | | | |
| 2089 | Advertisement: Data Junction Converts Paradox Files | DEFS00014255-DEFS00014256 | B | | | | | | |
| 2090 | Press Release: Version 5.1 of the All-new Data Junction for Windows, May 1995, Tools & Techniques, Inc. | DEFS00014453-DEFS00014454 | B | | | | | | |
| 2091 | Guide: CUBEengine Part 2 Release 2.1, May 1995 | DEFS00014723-DEFS00014808 | C | | | | | | |
| 2092 | Guide: Lookout: Using Lookout, 1991, Channel Computing | DEFS00014839-DEFS00014865 | B | | | | | | |
| 2093 | Guide: DCLE MVS Configuration Guide Version 3.4.0 | DEFS00016360-DEFS00016423 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2094 | Article: *A System Prototype for Warehouse View Maintenance* , Wiener et al., Stanford University | DEFS00017381-DEFS00017388 | B | | | | | | |
| 2095 | Article: *Data Junction: A Powerful Data Manipulation Tool* , Keith Dawson, Inbound/Outbound, July 1991 | DEFS00017849-DEFS00017850 | B | | | | | | |
| 2096 | Advertisement: Data Junction Converts Your DataEase Files | DEFS00018188-DEFS00018189 | B | | | | | | |
| 2097 | Guide: DJ Engine SDK Programmer's Reference, Version 6.0 | DEFS00018223-DEFS00018398 | B | | | | | | |
| 2098 | Guide: Data Junction User's Guide Version 5.11 | DEFS00018399-DEFS00018666 | B | | | | | | |
| 2099 | Guide: Data Junction User's Guide Version 3.0 | DEFS00018667-DEFS00018945 | B | | | | | | |
| 2100 | Article: *Data Junction makes the connection,* Bert Scalzo, May 1998, PC Week | DEFS00019082-DEFS00019085 | B | | | | | | |
| 2101 | Advertisement: Data Junction – the Ultimate Data Conversion Tool | DEFS00019321-DEFS00019328 | B | | | | | | |
| 2102 | Guide: Merge/Convert! User's Guide and Reference Manual | DEFS00019363-DEFS00019766 | B | | | | | | |
| 2103 | Book: Data Junction Conversion Utilities, Tools & Techniques, Inc., 1992 | DEFS00019767-DEFS00019884 | B | | | | | | |
| 2104 | InfoPump Technical Document, Scott Prager | DEFS00021585-DEFS00021617 | A | | | | | | |
| 2105 | Guide: DCLEScript Reference Guide Version 3.4.0 | DEFS00021703-DEFS00021779 | B | | | | | | |
| 2106 | Advertisement: Data Junction Converts Your Data Files, in Data Based Advisor Magazine | DEFS00022003-DEFS00022004 | B | | | | | | |
| 2107 | Guide: Data Junction Cambio User's Guide Version 5.1 | DEFS00022087-DEFS00022202 | B | | | | | | |
| 2108 | Guide: Data Junction User's Guide Version 4.0 | DEFS00023322-DEFS00022620 | B | | | | | | |
| 2109 | Press Release: New Program to Convert Dialog* Data for Use in Lotus Notes, May 1995 | DEFS00024368-DEFS00024369 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2110 | 1996-03-18 letter from Advisor Publications to Michael Hoskins of Tools & Techniques re award | DEFS00024374-DEFS00024374 | A | | | | | | |
| 2111 | Guide: Data Junction SMC User's Guide 3.02 | DEFS00024375-DEFS00024499 | B | | | | | | |
| 2112 | Article: *Constructing the Middleware Puzzle,* Yvette Debow, Jan. 19951995/01, Insurance & Technology | DEFS00025464-DEFS00025469 | B | | | | | | |
| 2113 | Presentation: InfoPump: Data Movement, Data Replication, Data Synchronization, Data Warehousing; Platinum Technology | DEFS00025470-DEFS00025475 | A | | | | | | |
| 2114 | Article: *Workflow Tool Improves Bank's Customer Service* , Alice LaPlante, April 1993, InfoWorld Reprint, Vol. 15, Issue 14 | DEFS00025506-DEFS00025507 | B | | | | | | |
| 2115 | Osborne, David Deposition Ex. 2: *Workflow Tool Improves Bank's Customer Service - E-mail alone just wan't enough to ensure high worker productivity at Bankers Trust* , Alice LaPlante, 1993-04-05, InfoWorld Vol. 15 Issue 14 | DEFS00025506-DEFS00025507 | B | | | | | | |
| 2116 | InfoPump Technical Document, Scott Prager | DEFS00025508-DEFS00025540 | A | | | | | | |
| 2117 | InfoPump Commonly Asked Questions, revised 05/25/1995 | DEFS00025759-DEFS00025779 | A | | | | | | |
| 2118 | Advertisement: Have you read about these exciting InfoPump applications?, 1995, Trinzic Corporation | DEFS00025868-DEFS00025871 | A | | | | | | |
| 2119 | Guide: Advanced Transformer User's Guide, Release 2.0 of the Data Interpretation System, June 1994, Metaphor, Inc. | DEFS00027814-DEFS00028077 | B | | | | | | |
| 2120 | U.S. Patent No. 6,317,737 (Gorelik) | DEFS00029075-DEFS00029081 | B | | | | | | |
| 2121 | Press Release: Sagent Technology Unveils Industry's First Integrated Data Mart Solution for Microsoft Windows NT, Aug. 1996 | DEFS00029082-DEFS00029084 | A | | | | | | |
| 2122 | Article: *Tools for Traveling Data (Specialized Products for Extracting, Migrating and Cleansing Data) (Technology Information)* , Joseph Williams, DBMS 10.n7 | DEFS00029467-DEFS00029475 | B | | | | | | |
| 2123 | Prism Solutions Inc. Software Evaluation License Agreement, 1993-04-30 | DEFS00030169-DEFS00030175 | C | | | | | | |
| 2124 | Guide: The Visual Warehouse Runtime Kernel HANDBOOK | DEFS00030220-DEFS00030248 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2125 | Guide: Query User's Guide, Release 2.0 of the Data Interpretation System, June 1994, Metaphor, Inc. | DEFS00032988-DEFS00033130 | B | | | | | | |
| 2126 | U.S. Patent No. 5,497,491 (Mitchell) | DEFS00033131-DEFS00033157 | A | | | | | | |
| 2127 | U.S. Patent No. 5,930,794 (Linenbach) | DEFS00035463-DEFS00035475 | B | | | | | | |
| 2128 | Guide: Sagent Data Mart Administrator's Guide Release 1.0 BETA 2 | DEFS00035476-DEFS00035615 | A | | | | | | |
| 2129 | U.S. Patent No. 5,708,828 (Coleman) | DEFS00035701-DEFS00035742 | A | | | | | | |
| 2130 | Article: *Managing Data Quality and Transformation in a Corporate Information System,* Colin White | DEFS00035761-DEFS00035780 | B | | | | | | |
| 2131 | License Agreement: End User Software Evaluation & License Agreement between Prism Solutions Inc. and Northwest Utilities Service Company, 1993-09-09 | DEFS00039263-DEFS00039269 | C | | | | | | |
| 2132 | License Agreement: Between Vality and Equigable Life, 1993-02-22 | DEFS00039280-DEFS00039299 | C | | | | | | |
| 2133 | Guide: Vality The Integrity Data Re-engineering Enviornment, MVS User's Guide | DEFS00039300-DEFS00039522 | C | | | | | | |
| 2134 | U.S. Patent No. 5,652,874 (Upson et al.) | DEFS00039523-DEFS00039539 | B | | | | | | |
| 2135 | Article: Visual Solution Saves Time, Delivers Information Quickly to Decision-Makers, Increases Productivity in Workgroups, 1995-05-10 | DEFS00039540-DEFS00039542 | A | | | | | | |
| 2136 | Software Announcement: IBM Visual Warehouse Version 1.2, A Departmental Data Warehouse Solution, 1995-10-10 | DEFS00039543-DEFS00039550 | A | | | | | | |
| 2137 | Software Announcement: Preview: IBM Visual WareHouse for NT Version 2.1, 1996-09-17 | DEFS00039551-DEFS00039554 | B | | | | | | |
| 2138 | U.S. Patent No. 5,627,979 (Chang et al.) | DEFS00041965-DEFS00042003 | B | | | | | | |
| 2139 | Article: Revolutionizing Data Migration: *New Data Conversion Engines Streamline Data Migration Projects,* Wayne Eckerson, Oct. 1996 | DEFS00042398-DEFS00042416 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2140 | Guide: DCLE Command Reference Guide, Release 1.0, July 1996, Reliant Data Systems, Inc. | DEFS00042417-DEFS00042595 | A | | | | | | |
| 2141 | U.S. Patent No. 5,119,465 (Jack et al.) | DEFS00044178-DEFS00044208 | B | | | | | | |
| 2142 | U.S. Patent No. 5,911,074 (Leprince et al.) | DEFS00044209-DEFS00044226 | B | | | | | | |
| 2143 | Article: *Benefits of Automating Data Translation,* Mamrak et al., July 1993, IEEE Software | DEFS00044227-DEFS00044233 | B | | | | | | |
| 2144 | Guide: Form Design User's Guide, Release 2.0 of the Data Interpretation System, June 1994, Metaphor, Inc. | DEFS00044234-DEFS00044481 | B | | | | | | |
| 2145 | Guide: Plot User's Guide, Release 2.0 of the Data Interpretation System, June 1994, Metaphor, Inc. | DEFS00044482-DEFS00044643 | B | | | | | | |
| 2146 | Guide: Spreadsheet User's Guide, Release 2.0 of the Data Interpretation System, June 1994, Metaphor, Inc. | DEFS00044644-DEFS00044847 | B | | | | | | |
| 2147 | Guide: Transformer User's Guide, Release 2.0 of the Data Interpretation System, June 1994, Metaphor, Inc. | DEFS00044848-DEFS00045035 | A | | | | | | |
| 2148 | U.S. Patent No. 5,970,490 (Morgenstern) | DEFS00045036-DEFS00045066 | A | | | | | | |
| 2149 | U.S. Patent No. 6,038,558 (Powers) | DEFS00048615-DEFS00048621 | B | | | | | | |
| 2150 | Manual: Sagent Information Studio Getting Started, Release 1.0 BETA 2 | DEFS00048622-DEFS00048716 | A | | | | | | |
| 2151 | Guide: Sagent Design Studio User's Guide Release 1.0 BETA 2 | DEFS00048717-DEFS00048846 | A | | | | | | |
| 2152 | Source Code: Source Code for a Query Engine of the Server 150, 1995, Sagent Technology | DEFS00048864-DEFS00048969 | B | | | | | | |
| 2153 | Software Announcement: IBM Visual Warehouse A Departmental Data Warehouse Solution, 1995-05-09 | DEFS00049130-DEFS00049136 | B | | | | | | |
| 2154 | Invoice: Apple Computer and Relational Matter, 1996-01-24 | DEFS00049831-DEFS00049831 | C | | | | | | |
| 2155 | Guide: Datastage Version 0.2 First Revision fo Overall Guiding Document, 1996-05-30 | DEFS00052845-DEFS00052878 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2156 | 1993 Prism Solutions Press Releases | DEFS00052911-DEFS00052956 | C | | | | | | |
| 2157 | Guide: DataStage Installation Instructions, Release 1.0 | DEFS00052985-DEFS00052995 | A | | | | | | |
| 2158 | 1995 Prism Solutions Press Releases | DEFS00053334-DEFS00053364 | C | | | | | | |
| 2159 | Internal Release: DataStage Architecture, VMDOC 1181, Rev 0.1, Lee Scheffler, 1996-06-24 | DEFS00053517-DEFS00053529 | B | | | | | | |
| 2160 | Internal Release: DataStage Tools Overview, Len Greenwood, VMDOC 1182, Rev 0.1, 1996-07-15 | DEFS00053530-DEFS00053591 | C | | | | | | |
| 2161 | Internal Release: DataStage Editor Interfaces, Pete Williams, VMDOC 1190, Rev 0.1, 1996-08-02 | DEFS00058927-DEFS00059188 | C | | | | | | |
| 2162 | Internal Release: Writing Plug-In Stages, Lee Scheffler, VMDOC 1194, Rev 2, 1996-11-06 | DEFS00059016-DEFS00059042 | C | | | | | | |
| 2163 | Internal Release: DataStage Architecture, VMDOC 1181, Rev 0.1, Lee Scheffler, 1996-06-24 | DEFS00059043-DEFS00059055 | C | | | | | | |
| 2164 | Internal Release: DataStage Tools Overview, Len Greenwood, VMDOC 1182, Rev 0.1, 1996-07-15 | DEFS00059056-DEFS00059094 | C | | | | | | |
| 2165 | Internal Release: Metadata, Data Types, and Trasnforms, Pete Williams, VMDOC 1192, Rev 0.1, 1996-08-29 | DEFS00059103-DEFS00059110 | C | | | | | | |
| 2166 | File History for U.S. Patent Application No. 60-028,640 (Gorelik) | DEFS00072997-DEFS00073486 | B | | | | | | |
| 2167 | File History for U.S. Patent Application No. 60-028,725 (Powers) | DEFS00073487-DEFS00073966 | B | | | | | | |
| 2168 | File History for U.S. Patent Application No. 60-028,970 (Linebach) | DEFS00073967-DEFS00074535 | B | | | | | | |
| 2169 | Guide: SAS/Warehouse Admininistrator User's Guide Release 1.1, First Edition | DEFS00077350-DEFS00077496 | B | | | | | | |
| 2170 | Article: *A Data Warehouse Using the SAS System,* Harriet Janes, et al., Proceedings of the Twenty-First Annual SAS Users Group International Conference | DEFS00077497-DEFS00077506 | B | | | | | | |
| 2171 | Book: Sybase Architecture and Administration, John Kirkwood, 1993 | DEFS00079749-DEFS00080162 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2172 | Guide: Sybase OmniConnect User's Guide Release 10.5.x | DEFS00081809-DEFS00082053 | B | | | | | | |
| 2173 | Guide: OmniConnect Installation Guide for Digital UNIX Release 10.5.x | DEFS00082054-DEFS00082263 | B | | | | | | |
| 2174 | Manual: Sybase OmniSQL Server Server Class and Utilities Reference Manual, Release 10.1 | DEFS00082264-DEFS00082404 | B | | | | | | |
| 2175 | Guide: Sybase OmniSQL Server Installation Guide for Sun OS Release 4.x (BSD), Release 10.1 | DEFS00082405-DEFS00082469 | B | | | | | | |
| 2176 | Article: *How SAS Works, A Comprehensive Introduction to the SAS System* , Paul Herzberg | DEFS00083068-DEFS00083269 | B | | | | | | |
| 2177 | Book: SAS Language and Procedures: Usage 2, 1991 | DEFS00083270-DEFS00083949 | B | | | | | | |
| 2178 | Guide: SAS Guide to the SQL Procedure: Usage and Reference Version 6 First Edition, 1989, SAS Institute, Inc. | DEFS00084719-DEFS00084951 | A | | | | | | |
| 2179 | Guide: SAS Macro Language Reference, First Edition, 1997 | DEFS00086623-DEFS00086927 | B | | | | | | |
| 2180 | Book: SAS/ACCESS Interface to Sybase and SQL Server: Usage and Reference, Version 6, First Edition, 1993 | DEFS00086928-DEFS00087211 | B | | | | | | |
| 2181 | Guide: SAS System: A Programmer's Guide, Monte Aronson and Alvera Aronson, 1990, McGraw-Hill, Inc. | DEFS00087212-DEFS00087544 | B | | | | | | |
| 2182 | Advertisement: Data Junction Converts Your Paradox Files | DEFS00088593-DEFS00088593 | A | | | | | | |
| 2183 | Announcement: IBM Supports Family Enhancements Including New Site Services, 1995-09-25 | DEFS00088954-DEFS00088960 | B | | | | | | |
| 2184 | Software Announcement: IBM Visual Warehouse Version 1.2, A Departmental Data Warehouse Solution, 1995-10-10 | DEFS00089242-DEFS00089249 | B | | | | | | |
| 2185 | Data Collection Agent Design, 1/25/1996 | DEFS00093500-DEFS00093517 | A | | | | | | |
| 2186 | Article: *Building a Corporate Information System: The Role of the Data Mart,* Colin White | DEFS00095238-DEFS00095259 | B | | | | | | |
| 2187 | Floppy Disk: Sagent Technology Alpha Documentation, April 1996 | DEFS00095579-DEFS00095760 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2188 | Source Code: Sagent and Group 1 | DEFS00095770-DEFS00095770 | B | | | | | | |
| 2189 | Guide: OmniSQL Server System Administration Guide | DEFS00095893-DEFS00096157 | B | | | | | | |
| 2190 | Guide: Capsule User's Guide, Release 2.0 of the Data Interpretation System, June 1994, Metaphor, Inc. | DEFS00096161-DEFS0096326 | B | | | | | | |
| 2191 | Guide: IBM Visual Warehouse, Planning and Installation Release 2 | DEFS00097452-DEFS00097604 | A | | | | | | |
| 2192 | Guide: IBM Visual Warehouse, Users Guide, Release 2 | DEFS00097768-DEFS00098114 | A | | | | | | |
| 2193 | Guide: IBM Visual Warehouse, General Information Release 2 | DEFS00098517-DEFS00098584 | A | | | | | | |
| 2194 | Guide: IBM Visual Warehouse, Getting Started Release 2 | DEFS00098585-DEFS00098619 | A | | | | | | |
| 2195 | Article: *Reliant,* Wayne Eckerson, Austin Business Journal | DEFS00107062-DEFS00107602 | B | | | | | | |
| 2196 | Press Release: A New Approach to Data Migration; DCLE Provides Answer for Challenges of Moving to Client/Server Systems | DEFS00107631-DEFS00107634 | B | | | | | | |
| 2197 | Guide: InfoPump Installation, Server, Manager, Script Language Guide, 1993 | DEFS00107662-DEFS00108018 | A | | | | | | |
| 2198 | Guide: Data Junction User's Guide Version 5.1 | DEFS00108957-DEFS00109248 | A | | | | | | |
| 2199 | Certificate of Amendment of Articles of Organization of BBG Venture Partners, LLC, filed 2003-09-12 by Divjot Narang, certified 2005-04-20 | EG000001-EG000003 | B | | | | | | |
| 2200 | Memo of Understanding - Valuation Advisory for BBG Venture Partners, submitted by Steven Egna | EG000022-EG000022 | B | | | | | | |
| 2201 | 2004-06-09 Letter from Ken Prather, Derek Smith, and David Brown to Steven Egna re assuming responsibility for the representations in the valuation report | EG000023-EG000024 | B | | | | | | |
| 2202 | Report: EAI and Beyond. Creating the Extended Enterprise | IBM00068514-IBM00068515 | B | | | | | | |
| 2203 | Presentation: WebSphere Message Broker and WebSphere ESB Plus WebSphere DataPower: An Unbeatable Combination from IBM, 2006 | IBM00134422-IBM00134457 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2204 | Brochure: IBM WebSphere Message Broker, Version 6.1, 2007 | IBM00218267-IBM00218274 | A | | | | | | |
| 2205 | Brochure: WebSphere Message Broker: Delivering business value through a universal enterprise service bus, Dec. 2007 | IBM00218275-IBM00218290 | A | | | | | | |
| 2206 | Presentation: MQSeries Product Family - Offering Solution Business Plan, 2000-12-01 | IBM00218291-IBM00218336 | A | | | | | | |
| 2207 | Corporate Instruction 162 Deviation Request, Software Group Accountability Form | IBM00218521-IBM00218528 | A | | | | | | |
| 2208 | Email Type: Process -  WebSphere DataPower SoA Appliances 3.6.0 | IBM00288816-IBM00288818 | A | | | | | | |
| 2209 | Presentation: DB2 Distributed Marketing Strategy - 2003, Rakesh Goenka, 2002-10-21 | IBM00511629-IBM00511710 | A | | | | | | |
| 2210 | Presentation: DB2 UDB V7.2 Packaging Plan, Sandra Beattie, Feb. 2001 | IBM00514970-IBM00515046 | A | | | | | | |
| 2211 | Presentation: DB2 9.5.X: Adapting Packagin for Leading in the Database Market | IBM00696551-IBM00696614 | C | | | | | | |
| 2212 | Internal Release: Availability DCP - DB2 Warehouse Viper 2 V9.5 - Part 1, Arvind Krishna, Karen Parrish, and Les King, May 2007 | IBM00699491-IBM00699502 | C | | | | | | |
| 2213 | Guide: IBM DB2 Universal Database - Application Development Guide | IBM00934338-IBM00935197 | A | | | | | | |
| 2214 | Guide: IBM DB2 Universal Database - Data Warehouse Center Application Integration Guide, Version 7 | IBM00935198-IBM00935529 | B | | | | | | |
| 2215 | Guide: IBM DB2 Universal Database - Administration Guide: Planning, Version 7 | IBM00937797-IBM00938248 | B | | | | | | |
| 2216 | Guide: IBM DB2 Universal DataBase - Data Warehouse Center Administration Guide, Version 7 | IBM00939465-IBM00939899 | A | | | | | | |
| 2217 | IBM DB2 Universal Database Data Movement Utilities Guide and Reference, Version 7 | IBM00940135-IBM00940442 | B | | | | | | |
| 2218 | Guide: IBM DB2 Warehouse Manager - Installation Guide, Version 7 | IBM00942548-IBM00942655 | B | | | | | | |
| 2219 | Guide: IBM DB2 Universal Database - Application Development Guide: Programming Guide Server Applications, Version 8 | IBM00960435-IBM00960802 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2220 | Guide: IBM DB2 Universal Database - Data Warehouse Center, Application Integration Guide, Version 8 | IBM00960803-IBM00961084 | B | | | | | | |
| 2221 | IBM DB2 Warehouse Manager Information Catalog Center Tutorial, Version 8 | IBM00961085-IBM00961125 | B | | | | | | |
| 2222 | Guide: IBM DB2 Connect - IBM DB2 Connect User's Guide, Version 8 | IBM00962297-IBM00962548 | B | | | | | | |
| 2223 | Guide: IBM DB2 Universal Database - Administration Guide: Planning, Version 8 | IBM00962909-IBM00963238 | B | | | | | | |
| 2224 | Guide: IBM DB2 Universal Database Data Warehouse Edition - Getting Started, Version 8.2.1 | IBM01017271-IBM01017318 | B | | | | | | |
| 2225 | Presentation: Plan DCPWebsphere Message Broker V6 1.0.2 | IBM01069380-IBM01069424 | C | | | | | | |
| 2226 | Presentation: Executive Summary, DB2 Python Family Concept DCP | IBM01154711-IBM01154813 | C | | | | | | |
| 2227 | Software Announcement: Eliminating the Barriers with IBM DB2 Warehouse V9.5, 2007-10-16 | IBM01308106-IBM01308124 | C | | | | | | |
| 2228 | Redpaper: z/OS Technical Overview -Websphere Process Server and WebSphere Enterprise Service Bus, Sept. 2006 | IBM02108848-IBM02109019 | B | | | | | | |
| 2229 | Redbook: Implementing an ESB Using IBM Webshpere Message Broker V6 on z/0S, April 2007 | IBM02113348-IBM02113698 | C | | | | | | |
| 2230 | Redbook: Getting Started with WebShpere Enterprise Service Bus V6, June 2006 | IBM02115486-IBM02116006 | C | | | | | | |
| 2231 | Redbook: Patterns: SOA Foundation Service Connectivity Scenario, Aug. 2006 | IBM02116117-IBM02116863 | C | | | | | | |
| 2232 | Presentation: IBM Enterprise Service Bus, WebSphere Enterprise Service Bus - Big Picture and Overview, 2005-12-04 | IBM02137864-IBM02137901 | B | | | | | | |
| 2233 | Guide: DataStage Connectivity Guide for Dynamic Relational Stage, Version 8 | IBM02384660-IBM02384735 | C | | | | | | |
| 2234 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for iWay Servers | IBM02384736-IBM02384757 | C | | | | | | |
| 2235 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for ODBC | IBM02384758-IBM02384865 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2236 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for Sybase Databases | IBM02384866-IBM02384927 | C | | | | | | |
| 2237 | Guide: WebSphere DataStage and QualityStage Version 8 - Designer Client Guide | IBM02384928-IBM02385162 | B | | | | | | |
| 2238 | Guide: Websphere Datastage and QualityStage - Version 8, Designer Client Guide, 2006 | IBM02384929-IBM02385162 | B | | | | | | |
| 2239 | Guide: WebSphere DataStage Version 8 - XML Pack Guide | IBM02385798-IBM02385877 | C | | | | | | |
| 2240 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for DB2 Databases | IBM02393618-IBM02393711 | C | | | | | | |
| 2241 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for Nelezza Performance Server | IBM02393750-IBM02393779 | C | | | | | | |
| 2242 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for Oracle Databases | IBM02393780-IBM02393861 | C | | | | | | |
| 2243 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for SAS | IBM02393862-IBM02393925 | C | | | | | | |
| 2244 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for Teradata Databases | IBM02393926-IBM02394015 | C | | | | | | |
| 2245 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for WebSphere MQ Applications | IBM02394016-IBM02394057 | C | | | | | | |
| 2246 | Guide: WebSphere DataStage Version 8 - Java Pack Guide | IBM02394058-IBM02394107 | B | | | | | | |
| 2247 | Guide: WebSphere DataStage Version 8 - Web Service Pack Guide | IBM02395678-IBM02395735 | B | | | | | | |
| 2248 | Guide: IBM Information Server - Version 8.0.1, Information Server Planning, installation, and Configuration Guide, Revised 2007-03-30 | IBM02395883-IBM02396045 | B | | | | | | |
| 2249 | Article: *The ETL Tool Market is Back and Growing,* Phillip Russom, Forrester, 2004-06-22 | IBM02426814-IBM02426830 | A | | | | | | |
| 2250 | Market Overview: Demand is Growing for Traditional and New Uses of ETL | IBM02428116-IBM02428131 | A | | | | | | |
| 2251 | Article: *Magic Quadrant for Extraction, Transformation, and Loading,* Ted Friedman and Bill Gassman, 2005-05-11 | IBM02428459-IBM02428465 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2252 | Presentation: DB2 Python Family Concept DCP | IBM03653040 - IBM03653142 | C | | | | | | |
| 2253 | Presentation: Availability DCP - DB2 Warehouse Viper 2, V9.5 - Part 1 | IBM03656743- IBM03656754 | C | | | | | | |
| 2254 | Presentation: IBM Enterprise Services Bus - Websphere Enterprise Service Bus V6.0.2: Enterprise Service Bus Introduction, 2007-02-20 | IBM04306546- IBM04306570 | A | | | | | | |
| 2255 | Guide: IBM Websphere Ensterprise Service Bus - Implementing an Enterprise Service Vus - Instructor Guide | IBM05134055- IBM05134835 | C | | | | | | |
| 2256 | Presentation: IBM - BPM and Connectivity PDT, 2Q Results and 3Q Outlook, 2007 | IBM05305444- IBM05305484 | A | | | | | | |
| 2257 | Presentation: Sales Acceleration Plays - WESB, Message Broker, and MQ, Paul Hastings, 2005-02-23 | IBM05418740- IBM05418768 | B | | | | | | |
| 2258 | Presentation: DB2 Warehouse, IBM's Intgrated Warehousing Platform, Introduction to DWE/SQW | IBM05429022- IBM05429070 | C | | | | | | |
| 2259 | Presentation: IBM Software Group, Europa Introduction - For a New Developer | IBM05435601- IBM05435667 | C | | | | | | |
| 2260 | Presentation: DWC to DWE SQL Warehousing Migration - Technical Overview, Hul Liao and Cheung-Yuk Wu2006-11-21 | IBM05441267- IBM05441281 | A | | | | | | |
| 2261 | Guide: DB2 Data Warehouse Edition Version 9.1 - Installation Guide | IBM05442696- IBM05442767 | A | | | | | | |
| 2262 | Guide: DB2 Data Warehouse Edition, Version 9.1.1 - Installation Guide | IBM05442842- IBM05442921 | B | | | | | | |
| 2263 | IBM DWE ETL (Europa), Design Note, Data Statioon Support, 2004-11-12 | IBM05445784- IBM05445799 | C | | | | | | |
| 2264 | Internal Release: Data Flow Operator Development - SQW SDK, 2006-10-13 | IBM05474064- IBM05474105 | B | | | | | | |
| 2265 | Guide: Ascential DataStage - Designer Guide, Version 7.5, June 2004 | IBM05476638- IBM05477003 | A | | | | | | |
| 2266 | Guide: Ascential DataStage - Manager Guide, Version 7.5, June 2004 | IBM05478005- IBM05478386 | B | | | | | | |
| 2267 | Guide: DataStage Enterprise Edition - Parallel Job Developer's Guide, Version 7.5, June 2004 | IBM05478599- IBM05479728 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2268 | Guide: Orchestrate 7.5 Operators Reference, June 2004 | IBM05483644-IBM05484585 | B | | | | | | |
| 2269 | DWE/Phoenix I5 Functional Spec (PartII), Version 1.0, 2005-08-09 | IBM05540273-IBM05540323 | C | | | | | | |
| 2270 | Software Announcement: Eliminating the Barriers with IBM DB2 Warehouse V9.5, 2007-10-16 | IBM05579166-IBM05579192 | A | | | | | | |
| 2271 | Announcement: Renaming IBM DB2 Warehouse and extending warehouse analytics with IBM InfoSphere Warehouse V9.5.1, Internal Announcement Letter for IPLA software - RFA 45368 | IBM05713378-IBM05713442 | C | | | | | | |
| 2272 | Presentation: Pricing, Packaging and Licensing DB2, DWE and IDS Edition Differentiation, 2007-04-27 | IBM05834393-IBM05834433 | A | | | | | | |
| 2273 | Presentation: DB2 Packaging Plan Overview V9.1, Claudia Plano, 2005-11-10 | IBM06877815-IBM06877486 | A | | | | | | |
| 2274 | Internal Release: Information Integration Branding, Internal IBM FAQ, Jan. 2005 | IBM06885888-IBM06885892 | C | | | | | | |
| 2275 | Presentation: DB2 UDB V7.2 & V8.1, Plan DCP, Development Plan Reset, 2007-09-07 | IBM06889166-IBM06889182 | C | | | | | | |
| 2276 | Presentation: DB2 Distributed Marketing Strategy - 2003, Rakesh Goenka, 2002-10-21 | IBM06933137-IBM06933218 | A | | | | | | |
| 2277 | Presentation: DB2 UDB Version 8 - Technical Overview, George Baklarz | IBM06943605-IBM06943667 | C | | | | | | |
| 2278 | Presentation: V9 Concept DCP, Technical Competitive Assessment, DB2 Runtime/OEM Embedded, DB2 DW & BI | IBM06986933-IBM06987033 | A | | | | | | |
| 2279 | Presentation: Plan Reset DCP Review, 2005-08-12 | IBM07064586-IBM07064706 | C | | | | | | |
| 2280 | Presentation: DB2 Data Warehouse Edition Business Review - DB2 Business Intelligence Team, Feb. 2004 | IBM07069218-IBM07069248 | A | | | | | | |
| 2281 | Presentation: DB2 UDB V8.2 "Stinger" Availability DCP (Part II) DCP | IBM07069383-IBM07069472 | C | | | | | | |
| 2282 | Presentation: Concept DCP DB2 Data Warehouse Edition V9 - DB2 Business Intelligence Team, Oct. 2003 | IBM07070271-IBM07070357 | A | | | | | | |
| 2283 | Presentation: 2004 DB2 Information Management Agency Briefing, 2003-11-03 | IBM07079922-IBM07079983 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2284 | Guide: IBM WebSphere QualityStage Reference Guide, Version 8.0 Beta 1, Oct. 2005 | IBM07425803-IBM07426172 | B | | | | | | |
| 2285 | Guide: IBM DB2 Warehouse Manager - Installation Guide, Version 8 | IBM07468527-IBM07468676 | B | | | | | | |
| 2286 | Guide: IBM DB2 Universal Database - Glossary, Version 8 | IBM07474297-IBM07474443 | A | | | | | | |
| 2287 | Technical Document: Technical Bulletin, Part No. 74-0129, DataStage MS SQL Server Load, 2003 | IBM07512838-IBM07512845 | A | | | | | | |
| 2288 | Guide: IBM Information Server Version 8.0 - Information Server Introduction | IBM07513986-IBM07514132 | A | | | | | | |
| 2289 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for Red Brick Warehouse | IBM07514974-IBM07514993 | C | | | | | | |
| 2290 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for UniVerse and UniData | IBM07520321-IBM07520364 | C | | | | | | |
| 2291 | Guide: WebSphere DataStage - Connectivity Guide for Microsoft SQL Server and OLE DB | IBM07523216-IBM07523283 | C | | | | | | |
| 2292 | Guide: WebSphere DataStage and QualityStage Version 8 - Parallel Job Advanced Developer Guide | IBM07531329-IBM07532269 | B | | | | | | |
| 2293 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for Informix Databases | IBM07535928-IBM07535987 | C | | | | | | |
| 2294 | Guide: Enterprise Data Integration - A Review of the Ascential Enterprise Integration Suite, 2004 | IBM07536028-IBM07536245 | A | | | | | | |
| 2295 | Guide: WebSphere DataStage Version 8 - Connectivity Guide for Stored Procedures | IBM07542512-IBM07542553 | C | | | | | | |
| 2296 | Guide: VMark Technical Note, DataStage Architecture Overview, 1996 | IBM07678284-IBM07678294 | B | | | | | | |
| 2297 | Guide: DataStage Developer'd Guide, part No. 76-1000-DS1 | IBM07678305-IBM07678495 | B | | | | | | |
| 2298 | Calendar Entry of Meeting - All Hands Teleconference Information Management Team Update, Pete Fiore, 2006-12-07 | IBM07680175-IBM07680179 | B | | | | | | |
| 2299 | 2006-12-12 Email from Mike Cwolishaw re summary of current decimal floating-point (DFP) products and status | IBM07680710-IBM07680717 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2300 | Meeting Invitation from Marty Hoffman to Mike Beckerle - Repeat ITSAS Ed a& Demo for Ascential ITC300 users, 2006-05-24 | IBM07680983-IBM07680991 | B | | | | | | |
| 2301 | Calendar Entry of Cancelled Meeting - G389 II Architecture Community Monthly Meeting, 2005-12-02 | IBM07681076-IBM07681077 | B | | | | | | |
| 2302 | Guide: Ascential DataStage for Ascential DataStage Enterprise Edition, Parallel Job Advanced Developer's Guide, Version 7.5.1, December 2004 | IBM07689750-IBM07690063 | A | | | | | | |
| 2303 | Guide: Ascential DataStage, Designer's Guide, Version 7.5.1 | IBM07691028-IBM07691347 | B | | | | | | |
| 2304 | Technical Document: Technical Bulletin, Part No. 00D-TB003 Ascential DataStage Hash Stage Disk Caching | IBM07691540-IBM07691567 | A | | | | | | |
| 2305 | Technical Document: Technical Bulletin, Part No. 74-0124, Ascential DataStage, DB2/UDB Load Stage | IBM07695630-IBM07695645 | A | | | | | | |
| 2306 | DataStage Architecture Summit Final Report, 1997-04-14 through 1997-04-18, draft 0.2, redlined version | IBM07697549-IBM07697563 | B | | | | | | |
| 2307 | Internal Release: Merging DataStage Column Metadata Into Orchestrate Schemas - VMDOC 2181, Rev 0, Rand Barthel, 2004-01-20 | IBM07704258-IBM07704266 | B | | | | | | |
| 2308 | Internal Release: DataStage Support for Quality Stage in Hawk, Ewan Paton, VMDOC 2303, Rev 0, 2004-10-08 | IBM07704840-IBM07704846 | C | | | | | | |
| 2309 | Internal Release: Torrent DataStage integration, Ewan Paton, Geoff Phillips, Brian Richards - VMDOC 1821, Rev 2, 2001-08-13 | IBM07708969-IBM07709023 | B | | | | | | |
| 2310 | Interal Release: DataStage/Orchestrate Integration Functional Overview - VMDOC 1855, Rev 1, Len Greenwood, 2002-01-25 | IBM07709334-IBM07709383 | B | | | | | | |
| 2311 | Internal Release: DataStage 6.0 (Viper) Overall Functional Specification - VMDOC 1858, Rev 2, JJ Vizor, 2002-03-13 | IBM07709406-IBM07709442 | B | | | | | | |
| 2312 | Internal Release: Director, Administrator and Runtime Changes for Orchestrate Support - VMDOC 1860, Rev 2, Chris Thornton, Arron Hardon, 2002-08-13 | IBM07709443-IBM07709485 | B | | | | | | |
| 2313 | Internal Release: Designer Changes for DataStage/Orchestate Integration - VMDOC 1861, rev 5, Arron Harden, G. McClean, 2002-08-13 | IBM07709486-IBM07709545 | B | | | | | | |
| 2314 | Internal Release: OSH Generation - VMDOC 1863, Rev 2, Martin Sanders, 2002-08-12 | IBM07709546-IBM07709565 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2315 | Guide: WebSphere DataStage Version 8.0.1 - Connectivity Guide for IBM WebSphere Classic Federation Server for z/OS | IBM07715376-IBM07715403 | C | | | | | | |
| 2316 | Guide: DataStage, Version 8 - Parallel Job Tutorial | IBM07718456-IBM07718529 | A | | | | | | |
| 2317 | Guide: IBM Information Server Version 8.0.1 - IBM Information Server Administration Guide | IBM07719269-IBM07719346 | B | | | | | | |
| 2318 | Internal project plans leading to Dec. 1996 FCS of DataStage 1.0 | IBM07722726-IBM07722783 | B | | | | | | |
| 2319 | Presentation: Partnering with VMark | IBM07722844-IBM07722866 | B | | | | | | |
| 2320 | Guide:VMark - DataStage Release 1 Product Integration Kit, Andrew Manby | IBM07722867-IBM07722875 | B | | | | | | |
| 2321 | Announcement: Field Announcement, VMark Software, 1996-11-18 | IBM07722876-IBM07722900 | B | | | | | | |
| 2322 | VMark Executive Summary - DataStage, Empowering Users with Data, Dec. 1996 | IBM07722920-IBM07722925 | B | | | | | | |
| 2323 | VMark DataStage Release 1 Product Introduction Kit - Contents; Frequently Asked Questions - DataStage Release 1.0 | IBM07722979-IBM07723010 | B | | | | | | |
| 2324 | Presentation: VMark - An Introduction to DataStage | IBM07723011-IBM07723023 | B | | | | | | |
| 2325 | Internal Release: SCT Site Solicitation Package for VMARKs DataStage | IBM07723084-IBM07723091 | A | | | | | | |
| 2326 | Presentation: DataStage - Architecture and Product Overview, Lee Scheffler, 1996-11-15 | IBM07723100-IBM07723115 | B | | | | | | |
| 2327 | Guide: Orchestrate Development Enviornment, Reference Manual, Alpha Release, 1995-25-15 | IBM07723586-IBM07723955 | A | | | | | | |
| 2328 | Multiple press releases re Prism Software | IBM07725057-IBM07725357 | B | | | | | | |
| 2329 | Guide: Vmark DataStage Valued Partner Program, Andrew Manby | IBM07725359-IBM07725470 | B | | | | | | |
| 2330 | VMARK Software Partner Cheat Sheet, DataStage Release 1.0 | IBM07725364-IBM07725365 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2331 | Press Relese: VMARK Software Extends Data Warehousing's Reach to Unserved Markets, 1996-11-18 | IBM07725451-IBM07725454 | A | | | | | | |
| 2332 | VMark Technical Note - DataStage Architecture Overview | IBM07725471-IBM07725481 | B | | | | | | |
| 2333 | Press Release: VMARK Software Extends Data Warehousing's Reach to Unserved Markets, 1996-11-18 | IBM07725492-IBM07725495 | B | | | | | | |
| 2334 | Press Release: VMARK announces availability of DataStage product on Digital Equipment Corporation's Aplha NT platform to help customers build Data Warehouses, 1996-12-11 | IBM07725499-IBM07725502 | B | | | | | | |
| 2335 | Data Warehouse Program Milestones - Phase II, 1996-06-20 | IBM07725503-IBM07725545 | B | | | | | | |
| 2336 | Presentation: UniVersal DataStage - Simplifies and Automates Data Warehouse Implementation | IBM07725546-IBM07725559 | B | | | | | | |
| 2337 | Brochure: Universal DataStage, VMark, draft | IBM07725560-IBM07725580 | B | | | | | | |
| 2338 | Article: On the Mark, A "Data" Warehouse Perspective,  Peter Fiore, 1995-10-11 | IBM07725581-IBM07725595 | B | | | | | | |
| 2339 | VMark Technical Note - DataStage Architecture Overview, 1996 | IBM07725596-IBM07725606 | B | | | | | | |
| 2340 | Introduction to SCT Site Solicitation Package for VMarks DataStage product | IBM07725607-IBM07725625 | B | | | | | | |
| 2341 | Guide: Vmark DataStage Sales Guide, Release 1.0 | IBM07725626-IBM07725646 | B | | | | | | |
| 2342 | Presentation: VMark - An Introduction to DataStage | IBM07725647-IBM07725659 | B | | | | | | |
| 2343 | DataStage Guiding Document, Version 0.2, 1996-05-30 | IBM07725660-IBM07725694 | B | | | | | | |
| 2344 | Presentation: DataStage - Architecture and Product Overview, Lee Scheffler, 1996-11-15 | IBM07725695-IBM07725710 | B | | | | | | |
| 2345 | Internal Release: DataStage Architecture - VMDOC 1181, Rev 0.1, Lee Scheffler, 1996-06-24 | IBM07725711-IBM07725723 | B | | | | | | |
| 2346 | Internal Release: DataStage Tools Overview - VMDOC 1182, Rev 0.1, Len Greenwood, 1996-07-15 | IBM07725724-IBM07725762 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2347 | Internal Release: DataStage Project Proposal - VMDOC 1186, Rev 3, Ian Thody, 1996-09-04 | IBM07725763-IBM07725785 | B | | | | | | |
| 2348 | Internal Release: DataStage Designer Design Document - VMDOC 1203, Rev 1.0, G.M.McClean, N.T. Myatt, 2003-05-29 | IBM07725787-IBM07725819 | B | | | | | | |
| 2349 | Internal Release: DataStage Client Design Overview - VMDOC 1184, Rev 1, Pete Williams, 1997-06-30 | IBM07725820-IBM07725832 | B | | | | | | |
| 2350 | Internal Release: DataStage 2.0 Functional Content, Len Greenwood, Ian Thody, July 1997 | IBM07725833-IBM07725849 | B | | | | | | |
| 2351 | Presentation: DataStage, Lee Scheffler, 1996-06-05 | IBM07725856-IBM07725869 | B | | | | | | |
| 2352 | Guide: DataStage Developer's Guide | IBM07726721-IBM07726911 | B | | | | | | |
| 2353 | Guide: DataStage Operator's Guide | IBM07726912-IBM07726980 | B | | | | | | |
| 2354 | DataStage CDROM - DataStage Release 1.0 | IBM07726983-IBM07726999 | B | | | | | | |
| 2355 | Guide: DataStage Plug-in Stages | IBM07727000-IBM07727020 | B | | | | | | |
| 2356 | Presentation: IBM Software Strategy, Providing the Foundation for On Demand Business | IBM07738832-IBM07738878 | C | | | | | | |
| 2357 | Guide: Developers' Guide to DataPower Appliance Software, 2007-02-23 | IBM07782928-IBM07782986 | B | | | | | | |
| 2358 | Guide: IBM WebSphere DataPower XML Integration Appliance XI50 - Example Configurations, Release 3.6.0 | IBM07852483-IBM07852722 | A | | | | | | |
| 2359 | Guide: WebSphere Datapower - Extension Elements and Function Catalog | IBM07856239-IBM07856466 | B | | | | | | |
| 2360 | Guide: WebSphere DataPower XML Integration Appliance XI50, Release 3.6.0 - Command Reference | IBM07903471-IBM07904548 | B | | | | | | |
| 2361 | Guide: WebSphere DataPower XML Integration Appliance XI50, Release 3.6.1 - Release Notes | IBM07946244-IBM07946261 | A | | | | | | |
| 2362 | Presentation: Competitive WinBacks with DataPower, Mark Taber.Cambridge/ IBM | IBM08199513-IBM08199542 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2363 | Brochure: IBM ESB portfolio: The Smart SOA approach starts here, 2007 | IBM08199639-IBM08199640 | C | | | | | | |
| 2364 | Presentation: DataPower SOA Appliances - Simplify, Help Secure & Accelerate SOA | IBM08201666-IBM08201721 | A | | | | | | |
| 2365 | Redbook: Patterns: SOA Design Using Websphere Message Broker and WebSphere ESB, July 2007 | IBM08201872-IBM08202278 | A | | | | | | |
| 2366 | 2005-02-09 Email from Divjot Narang to Barbara Dirsa re Teilhard PowerPoint presentation on integration and security software | IBM08203135-IBM08203136 | B | | | | | | |
| 2367 | 2004-07-26 Letter from Divjot Narang to Scott Semel re initial contact with Ascential to license U.S. Patent No. 6,195,662 | IBM08203180-IBM08203186 | A | | | | | | |
| 2368 | 2004-07-26 Letter from Divjot Narang to Scott Semel re Teilhard's initial technical analysis of Ascential's products in relation to U.S. Patent No. 6,195,622 and request that Ascential conduct a similar analysis followed by a meeting to discuss with Teilhard | IBM08203180-IBM08203186 | A | | | | | | |
| 2369 | 2004-07-26 Letter from Divjot Narang to Scott Semel re initial contact with Ascential to license U.S. Patent No. 6,195,662 | IBM08203309-IBM08203315 | A | | | | | | |
| 2370 | 2005-01-06 Email from Barbara Dirsa to Divjot Narang re setting up a meeting | IBM08203460-IBM08203460 | B | | | | | | |
| 2371 | 2005-01-26 Email from Barbara Dirsa to Divjot Narang re meeting cancellation | IBM08203461-IBM08203461 | B | | | | | | |
| 2372 | 2005-02-09 Email from Divjot Narang to Barbara Dirsa re call on 2005-02-14 or 2005-02-15 | IBM08203481-IBM08203482 | B | | | | | | |
| 2373 | 2005-02-08 Email from Barbara Dirsa to Divjot Narang re cancellation of meeting | IBM08203495-IBM08203495 | B | | | | | | |
| 2374 | 2004-12-15 Email from Barbara Dirsa to Divjot Narang CC Scott Semel, Charles Cella, Anthony DeCicco re letter that is responsive to recent requests | IBM08203496-IBM08203496 | B | | | | | | |
| 2375 | 2004-12-15 Letter from Barbara Dirsa to Divjot Narang re U.S. Patent No. 6,195,662 | IBM08203497-IBM08203498 | A | | | | | | |
| 2376 | 2005-01-06 Email from Barbara Dirsa to Divjot Narang re meeting on 2005-01-07 | IBM08203501-IBM08203501 | B | | | | | | |
| 2377 | 2004-11-22 Email from Divjot Narang to Barbara Dirsa CC Anthony DeCicco re meeting with Ken Prather and David Brown on 2004-12-06 | IBM08203512-IBM08203513 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2378 | 2005-01-26 Email from Divjot Narang to Barbara Dirsa re call on 2005-01-31 with Rory Radding and Ken Prather | IBM08203514-IBM08203516 | B | | | | | | |
| 2379 | 2005-01-30 Email from Barbara Dirsa to Divjot Narang re call week of 2005-02-07 | IBM08203517-IBM08203517 | B | | | | | | |
| 2380 | 2005-01-26 Email from Divjot Narang to Barbara Dirsa re meeting cancellation | IBM08203520-IBM08203521 | B | | | | | | |
| 2381 | 2005-01-26 Email from Barbara Dirsa to Divjot Narang re alternate dates after meeting cancellation | IBM08203522-IBM08203523 | B | | | | | | |
| 2382 | 2005-02-01 Email from Barbara Dirsa to Divjot Narang re meeting 2005-02-10 | IBM08203532-IBM08203532 | B | | | | | | |
| 2383 | 2005-02-15 Email from Barbara Dirsa to Divjot Narang re call to be coordinated by outside counsel | IBM08203542-IBM08203543 | B | | | | | | |
| 2384 | 2005-02-15 Email from Divjot Narang to Barbara Dirsa re date and time from external IP counsel for call with Rory Radding | IBM08203544-IBM08203546 | B | | | | | | |
| 2385 | 2005-02-11 Email from Barbara Dirsa to Divjot Narang re outside counsel to coordinate date of call | IBM08203547-IBM08203548 | B | | | | | | |
| 2386 | 2005-02-15 Email from Divjot Narang to Barbara Dirsa re heard nothing from external counsel regarding a time and date for a call | IBM08203549-IBM08203551 | B | | | | | | |
| 2387 | 2005-01-17 Email from Barbara Dirsa to Divjot Narang re meeting on 2005-01-25 | IBM08203560-IBM08203561 | B | | | | | | |
| 2388 | 2004-11-18 Email from Divjot Narang to Barbara Dirsa re Ken Prather, David Brown, and Divjot Narang attending meeting on 2004-12-06 | IBM08203564-IBM08203569 | B | | | | | | |
| 2389 | 2004-11-17 Email from Barbara Dirsa to Divjot Narang re conference room in the Wyndham hotel for meeting 2004-12-06 | IBM08203570-IBM08203573 | B | | | | | | |
| 2390 | 2004-11-15 Email from Divjot Narang to Barbara Dirsa re meeting on 2004-12-06 | IBM08203574-IBM08203576 | B | | | | | | |
| 2391 | 2004-11-15 Email from Barbara Dirsa to Divjot Narang re time for meeting on 2004-12-06 | IBM08203577-IBM08203579 | B | | | | | | |
| 2392 | 2004-11-11 Email from Barbara Dirsa to Divjot Narang re meeting in the morning of 2004-12-06 | IBM08203580-IBM08203582 | B | | | | | | |
| 2393 | 2004-11-09 Email from Barbara Dirsa to Divjot Narang re attendance anf audiovisual requirements for meeting on 2004-12-06 | IBM08203583-IBM08203585 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2394 | 2004-11-09 Email from Barbara Dirsa to Divjot Narang re rescheduling meeting on 2004-12-03 to 2004-12-06 | IBM08203586-IBM08203588 | B | | | | | | |
| 2395 | 2004-11-22 Email from Barbara Dirsa to Divjot Narang CC Anthony DeCicco re meeting on 2004-12-06 | IBM08203589-IBM08203591 | B | | | | | | |
| 2396 | 2009-11-22 Email from Barbara Dirsa to Divjot Narang CC Anthony DeCicco re meeting on 2004-11-29 | IBM08203594-IBM08203595 | B | | | | | | |
| 2397 | 2005-01-04 Email from Divjot Narang to Barbara Dirsa re arranging a call between Charles Cella and Rory Radding | IBM08203601-IBM08203602 | B | | | | | | |
| 2398 | 2005-03-07 Email from Divjot Narang to Barbara Dirsa, CC Charles Cella and Merriann Panarella re confirming call on 2007-03-08 | IBM08203603-IBM08203606 | B | | | | | | |
| 2399 | 2005-02-11 Email from Divjot Narang to Barbara Dirsa re date for call | IBM08203610-IBM08203611 | B | | | | | | |
| 2400 | 2005-01-26 Email from Barbara Dirsa to Charles Cella , Merriann Panarella, Anthony DeCicco re time availability for call | IBM08203620-IBM08203621 | B | | | | | | |
| 2401 | 2005-01-30 Email from Barbara Dirsa to Divjot Narang re scheduling a conversation with Charles Cella, Rory Radding, and Ken Prather | IBM08203622-IBM08203622 | B | | | | | | |
| 2402 | 2004-12-21 Email from Ken Prather to Barbara Dirsa CC Divjot Narang re Letter to Ascential, initial response to letter of 2004-12-15 | IBM08203626-IBM08203626 | B | | | | | | |
| 2403 | 2004-12-10 Email from Divjot Narang to Barbara Dirsa re contacting over the weekend | IBM08203628-IBM08203630 | B | | | | | | |
| 2404 | 2004-02-10 Email from Divjot Narang to Barbara Dirsa re developments with interest to Ascential | IBM08203633-IBM08203634 | B | | | | | | |
| 2405 | 2004-12-10 Email from Divjot Narang to Barbara Dirsa re call over the weekend re developments with interest to Ascential | IBM08203635-IBM08203637 | B | | | | | | |
| 2406 | 2003-07-09 Letter from Rory Radding to Robert Lund re WebSphere offerings that may relate to JuxtaComm's U.S. Patent No. 6,195,662 | IBM08203665-IBM08203666 | B | | | | | | |
| 2407 | 2003-09-19 Email from Rory Radding to Robert Lund CC Marc Schechter enclosing letter | IBM08203698-IBM08203698 | B | | | | | | |
| 2408 | 2004-06-08 Email from Divjot Narang to Robert Lund enclosing letter re IBM and U.S. Patent No. 6,195,662 | IBM08203699-IBM08203699 | B | | | | | | |
| 2409 | 2003-05-14 Letter from Rory Radding to Christopher Hughes re proposed licensing to IBM of U.S. Patent No. 6,195,662 | IBM08204426-IBM08204428 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2410 | 2003-09-19 Letter from Rory Radding to Robert Lund re claims chart detailing exemplary features of IBM's WebSphere products that may relate to JuxtaComm's U.S. Patent No. 6,195,662 | IBM08204449-IBM08204450 | B | | | | | | |
| 2411 | Guide: WebSphere MQ Integrator Broker - Introduction and Planning, Version 2.1 | IBM08205212-IBM08205436 | B | | | | | | |
| 2412 | 2004-06-08 Letter from Divjot Narang to Robert Lund re U.S. Patent No. 6,195,622 | IBM08206047-IBM08206047 | A | | | | | | |
| 2413 | 2003-05-14 Letter from Rory Radding to Christopher Hughes re proposed licensing to IBM of U.S. Patent No. 6,195,662 | IBM08206095-IBM08206104 | B | | | | | | |
| 2414 | 2004-06-08 Letter from Divjot Narang to Robert Lund re U.S. Patent No. 6,195,662 | IBM08206572-IBM08206572 | A | | | | | | |
| 2415 | 2005-01-27 Letter from Brian Mulroney to Louis V. Gerstner re Teilhard's U.S. Patent No. 6,195,622 | IBM08207611-IBM08207613 | A | | | | | | |
| 2416 | U.S. Patent No. 5,652,874 (Upson) | IBM08209614-IBM08209630 | B | | | | | | |
| 2417 | U.S. Patent No. 5,416,917 (Adair) | IBM08222891-IBM08222911 | B | | | | | | |
| 2418 | U.S. Patent No. 5,497,491 (Mitchell et al.) | IBM08222919-IBM08222945 | B | | | | | | |
| 2419 | U.S. Patent No. 5,497,491 (Mitchell) | IBM08222919-IBM08222945 | B | | | | | | |
| 2420 | U.S. Patent No. 5,566,332 (Adair) | IBM08223109-IBM08223126 | B | | | | | | |
| 2421 | U.S. Patent No. 5,588,150 (Lin) | IBM08223127-IBM08223139 | B | | | | | | |
| 2422 | U.S. Patent No. 5,590,321, (Lin) | IBM08223140-IBM08223152 | B | | | | | | |
| 2423 | U.S. Patent No. 5,596,748 (Kleewin) | IBM08223292-IBM08223308 | B | | | | | | |
| 2424 | U.S. Patent No. 5,627,979 (Chang) | IBM08223360-IBM08223398 | B | | | | | | |
| 2425 | U.S. Patent No. 5,640,555 (Kleewin) | IBM08223592-IBM08223605 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2426 | Presentation: Sales Acceleration Plays WESB, Message Broker, and MQ, 2005-02-23 | IBM08250718-IBM08250746 | B | | | | | | |
| 2427 | Presentation: WebSphere Message Broker and WebSphere ESB Plus WebSphere DataPower: An Unbeatable Combination from IBM template | IBM08250747-IBM08250782 | B | | | | | | |
| 2428 | Announcement: IBM WebSphere Message Broker for z/OS V6.1 delivers the enterprise service bus built for connectivity and transformation, 2007-10-09 | IBM08258554-IBM08258574 | B | | | | | | |
| 2429 | Software Announcement: IBM Websphere Message Broker V6.1delivers the enterprize service bus built for connectivity and transformation, 2007-10-09 | IBM08258575-IBM08258596 | B | | | | | | |
| 2430 | Brochure: IBM WebSphere - Delivering a platform-independent based ESB for universal connectivity and transformation in heterogeneous IT environments. | IBM08258597-IBM08258602 | B | | | | | | |
| 2431 | Memo: Release Memorandum - RFA 36790 - Revision 4 - 05/15/02 (IBM guide 17.02) | IBM08259380-IBM08259438 | B | | | | | | |
| 2432 | Software Announcement: IBM DB2 Universal DataBase Version 7.1 with DB2 Warehouse Manager, DB2 Net Search Extender, and DB2 OLAP Starter Kit Delivers Enhanced Function for All DB2 Users, 2000-04-18 | IBM08290949-IBM08290974 | B | | | | | | |
| 2433 | Presentation: DB2 Data Warehouse Edition, Karen Parrish | IBM08344064-IBM08344093 | B | | | | | | |
| 2434 | Presentation: Db2 Version 7 Pricing - Base PSLC increase combined with setting Utilities via IPLA, 2001-02-15 | IBM08345331-IBM08345350 | B | | | | | | |
| 2435 | Presentation: Concept DCP Review, March 2004 | IBM08345412-IBM08345452 | C | | | | | | |
| 2436 | Presentation: Packaging & Pricing, DB2 UDB Data Warehouse, 2003 | IBM08355432-IBM08355436 | A | | | | | | |
| 2437 | Presentation: Agenda for Board Meeting, 1996-07-25 | IBM08381013-IBM08381023 | B | | | | | | |
| 2438 | Memo: WESB, WPS, and WID V6.1, RFA 45507, 2007-09-21 | IBM08397371-IBM08397480 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2439 | Presentation: SOA Fall 2007 Launch - WebSphere Product News, Elena Wood, Oct. 2007 | IBM08398812-IBM08398851 | A | | | | | | |
| 2440 | Guide: WebSphere MQ Integrator - Administration Guide, Version 2.1 | IBM08401617-IBM08401888 | B | | | | | | |
| 2441 | Guide: IBM WebSphere MQ Integrator - Using the Control Center, Version 2.1, March 2002 | IBM08401889-IBM08402045 | B | | | | | | |
| 2442 | Guide: WebSphere MQ Integrator - Programming Guide, Version 2.1 | IBM08407647-IBM08407955 | B | | | | | | |
| 2443 | White Paper: Enterprise Service Bus Solutions - Building an ESB Without Limits, Leif Davidson, May 2007 | IBM08410639-IBM08410666 | C | | | | | | |
| 2444 | Presentation: An Introduction to WebSphere Message Broker | IBM08414184-IBM08414220 | A | | | | | | |
| 2445 | Guide: WebSphere Business Integration Message Broker - Message Flows, Version 5, Release 0 | IBM08418541-IBM08419116 | B | | | | | | |
| 2446 | Guide: WebSphere MQ Integrator - Introduction and Planning, Version 2.1 | IBM08420903-IBM08421135 | B | | | | | | |
| 2447 | Guide: IBM WebSphere Business Integration Message Broker - Migration, Version 5, Release 0, June 2006 | IBM08424994-IBM08425069 | B | | | | | | |
| 2448 | Guide: WebSphere Message Broker - Introduction, Version 6, Release 0 | IBM08429252-IBM08429407 | B | | | | | | |
| 2449 | Software Announcement: IBM DB2 Universal DataBase Version 7.1 with DB2 Warehouse Manager, DB2 Net Search Extender, and DB2 OLAP Starter Kit Delivers Enhanced Function for All DB2 Users, 2000-04-18 | IBM08445105-IBM08445133 | B | | | | | | |
| 2450 | Withdrawal Announcement: Software Withdrawal and Service Discontinuance: IBM Visual Warehouse Version 5.2 - Replacement Available, 2000-11-07 | IBM08445211-IBM08445214 | B | | | | | | |
| 2451 | Software Announcement: IBM DB2 Version 7.2 Delivers Enhanced Business Intelligence Solution Along with a New DB2 Connect Web Starter Kit and DB2 Life Sciences Data Connect, 2001-04-24 | IBM08461047-IBM08461084 | B | | | | | | |
| 2452 | Software Announcement: IBM DB2 UDB Data Warehouse Enterprise Edition and StandardEdition V8.1 combine the building blocks for your on demand e-business, 2003-05-13 | IBM08461085-IBM08461102 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2453 | Preview: IBM DB2 Universal Database, V8.1, Delivers Enhanced Scalability, Manageability, and Availability for e-business Deployment - Beta is Available | IBM08461149-IBM08461164 | B | | | | | | |
| 2454 | Software Announcement: IBM DB2 Universal Database Data Warehouse Edition, V8.2 offers Key building blocks for on demand business, 2004-12-07 | IBM08461165-IBM08461182 | B | | | | | | |
| 2455 | Software Announcement: IBM DB2 universal Database for Linux, UNIX and Windows, V8.2 delivers manageability, performance, and availability for on demand business, 2004-08-17 | IBM08461183-IBM08461219 | B | | | | | | |
| 2456 | Software Announcement: IBM DB2 UDB Data Warehouse Edition, V8.2.1 introduces inline analytics by including DB2 Alphablox, 2005-02-01 | IBM08461220-IBM08461232 | B | | | | | | |
| 2457 | Announcement: IBM DB2 V9.1 for Linux, UNIX, and Windows delivers hybrid XML/relational data server, 2006-06-07 | IBM08461806-IBM08461870 | B | | | | | | |
| 2458 | Guide: IBM DB2 Universal Database - What's New, Version 7 | IBM08461963-IBM08462028 | B | | | | | | |
| 2459 | Article: *The Big Picture: IBM DB2 Information, Management Software and DB2 Universal Database* , Jeff Jones, Feb. 2004 | IBM08462031-IBM08462042 | B | | | | | | |
| 2460 | Software Announcement: IBM DB2 Universal Database Data Warehouse Edition, V8.1.2 simplify install process, 2003-10-14 | IBM08462515-IBM08462525 | B | | | | | | |
| 2461 | Software Announcement: IBM DB2 Data Warehouse Edition V9.1.1 delivers DB2 V9.1 engine in an integrated platform for warehouse-based analytics, 2006-10-17 | IBM08462526-IBM08462537 | B | | | | | | |
| 2462 | Software Announcement: IBM DB2 Data Warehouse Edition V9.1.2 expands affordable options for you to get started in data warehousing, 2007-03-13 | IBM08462538-IBM08462564 | B | | | | | | |
| 2463 | Software Announcement: IBM DB2 Data Warehouse Edition V9.1 delivers a next-generation integrated platform for data warehousing and analytic application support, 2006-03-14 | IBM08462565-IBM08462577 | B | | | | | | |
| 2464 | Software Announcement: IBM DB2 Data Warehouse Edition V9.1 delivers a next-generation integrated platform for data warehousing and analytic application support, 2006-05-14 | IBM08462565-IBM08462577 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2465 | Software Announcemnet: Renaming IBM DB2 Warehouse and extending warehouse analytics with IBM infoSphere Warehouse V9.5.1, 2008-05-06 | IBM08462578-IBM08462609 | B | | | | | | |
| 2466 | Software Announcement: IBM DB2 Warehouse Manager for z/OS and DB2 Warehouse Manager Sourcing Agent for z/OS are Upgraded to V8.1, 2002-09-17 | IBM08462670-IBM08462677 | B | | | | | | |
| 2467 | Guide: Chapter 1 - Introduction to DB2 | IBM08465717-IBM08465747 | B | | | | | | |
| 2468 | Tutorial: IBM DB2 Universal Database Business Intelligence Tutorial: Introduction to the Data Warehouse Center, Version 8 | IBM08465748-IBM08465837 | B | | | | | | |
| 2469 | Withdrawal Announcement: Software Withdrawal : DB2 Warehouse Manager V8.2, 2006-10-10 | IBM08466150-IBM08466151 | B | | | | | | |
| 2470 | Presentation: Introduction to MQSeries Integrator V2, Leif Davidson | IBM08575231-IBM08575259 | B | | | | | | |
| 2471 | Presentation: MQSI v2 Technical Overview, Leif Davidson | IBM08575296-IBM08575337 | B | | | | | | |
| 2472 | Presentation: Business Integration from IBM - WebSohere Business Integration Brokers, zSeries Roadshows 2004 | IBM08575378-IBM08575438 | B | | | | | | |
| 2473 | Guide: Webshpere Message Broker - ESQL Version 6, Release 0 | IBM08698459-IBM08698844 | B | | | | | | |
| 2474 | Guide: WebSphere Message Broker - Installation Guide, Version 6.1 | IBM08698845-IBM08699016 | B | | | | | | |
| 2475 | IBM Websphere Message Broker, IBM Websphere Enterprise Service Bus and IBM Websphere DataPower Integration Appliance X150 Frequently Asked Questions | IBM08713030-IBM08713037 | B | | | | | | |
| 2476 | Redbook: Connecting Enterprise Applications to WebSphere Enterprise Service Bus, Sept. 2007 | IBM08713155-IBM08713701 | C | | | | | | |
| 2477 | Spreadsheet: DataStage Customer and Revenue Information, 2002, produced in native format as XLS | IBM08731802.A-IBM08731802.A | A | | | | | | |
| 2478 | Spreadsheet: DataStage Customer and Revenue Information, 2002, produced in native format as XLS | IBM08731802-IBM08731802 | A | | | | | | |
| 2479 | Spreadsheet: DataStage Customer and Revenue Information, 2002, produced in native format as XLS | IBM08731803.A-IBM08731803.A | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2480 | Spreadsheet: DataStage Customer and Revenue Information, 2002, produced in native format as XLS | IBM08731803-IBM08731803 | A | | | | | | |
| 2481 | Spreadsheet: DataStage Customer and Revenue Information, 2003, produced in native format as XLS | IBM08731804.A-IBM08731804.A | A | | | | | | |
| 2482 | Spreadsheet: DataStage Customer and Revenue Information, 2003, produced in native format as XLS | IBM08731804-IBM08731804 | A | | | | | | |
| 2483 | Spreadsheet: DataStage Customer and Revenue Information, 2003, produced in native format as XLS | IBM08731805.A-IBM08731805.A | A | | | | | | |
| 2484 | Spreadsheet: DataStage Customer and Revenue Information, 2003, produced in native format as XLS | IBM08731805-IBM08731805 | A | | | | | | |
| 2485 | Spreadsheet: DataStage Customer and Revenue Information, 2003, produced in native format as XLS | IBM08731806.A-IBM08731806.A | A | | | | | | |
| 2486 | Spreadsheet: DataStage Customer and Revenue Information, 2003, produced in native format as XLS | IBM08731806-IBM08731806 | A | | | | | | |
| 2487 | Spreadsheet: DataStage Customers, Product Code, and Revenue Information, 2003, produced in native format as XLS | IBM08731807.A-IBM08731807.A | A | | | | | | |
| 2488 | Spreadsheet: DataStage Customers, Product Code, and Revenue Information, 2003, produced in native format as XLS | IBM08731807-IBM08731807 | A | | | | | | |
| 2489 | Spreadsheet: DataStage Customers, Product Code, and Revenue Information, 2004, produced in native format as XLS | IBM08731808.A-IBM08731808.A | A | | | | | | |
| 2490 | Spreadsheet: DataStage Customers, Product Code, and Revenue Information, 2004, produced in native format as XLS | IBM08731808-IBM08731808 | A | | | | | | |
| 2491 | Spreadsheet: DataStage Customers, Product Code, and Revenue Information, 2004, produced in native format as XLS | IBM08731809.A-IBM08731809.A | A | | | | | | |
| 2492 | Spreadsheet: DataStage Customers, Product Code, and Revenue Information, 2004, produced in native format as XLS | IBM08731809-IBM08731809 | A | | | | | | |
| 2493 | Spreadsheet: DataStage Customers, Product Code, and Revenue Information, 2004, produced in native format as XLS | IBM08731810.A-IBM08731810.A | A | | | | | | |
| 2494 | Spreadsheet: DataStage Customers, Product Code, and Revenue Information, 2004, produced in native format as XLS | IBM08731810-IBM08731810 | A | | | | | | |
| 2495 | Spreadsheet: DataStage Customers, Product Code, and Revenue Information, 2006, produced in native format as XLS | IBM08731811.A-IBM08731811.A | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2496 | Spreadsheet: DataStage Customers, Product Code, and Revenue Information, 2006, produced in native format as XLS | IBM08731811-IBM08731811 | A | | | | | | |
| 2497 | Spreadsheet: DataPower Customers, Product Code, and Revenue Information, 2008, produced in native format as XLS | IBM08731816-IBM08731816 | A | | | | | | |
| 2498 | Spreadsheet: DataStage and QualityStage Customers, Product Code, and Revenue Information, 2005, produced in native format as XLS | IBM08731819-IBM08731819 | A | | | | | | |
| 2499 | Spreadsheet: MQSeries Customers, Product Code, and Revenue Information, 2001, produced in native format as XLS | IBM08731820-IBM08731820 | A | | | | | | |
| 2500 | Spreadsheet: Data Joiner Customers, Product Code, and Revenue Information, 2005, produced in native format as XLS | IBM08731821-IBM08731821 | A | | | | | | |
| 2501 | IBM DB2 Transactional Revenue Schedule by Customer | IBM08731822-IBM08731822 | A | | | | | | |
| 2502 | Presentation: Enterprise Data Integration, Kai Shen, 2005-03-31 | IBM08873570-IBM08873843 | A | | | | | | |
| 2503 | Guide: IBM DB2 Universal Database - Developing Enterprise Java Applications Using DB2, Version 8 | IBM08922946-IBM08922982 | B | | | | | | |
| 2504 | Presentation: Db2 Data Warehouse Edition Business review - DB2 Business Intelligence Team, Dec. 2003 | IBM08976702-IBM08976730 | A | | | | | | |
| 2505 | Guide: MQSeries Integrator Version 2 (Argo) - Functional Specification and Product Architecture (Final Version), Version 1.00, 1999-05-24 | IBM09034614-IBM09035082 | B | | | | | | |
| 2506 | Internal Release: Eclipse Messaging Functional Specification - Part 4 Message Dictionary Generator, Matthew Lovett, 2008-09-23 | IBM09035552-IBM09035597 | B | | | | | | |
| 2507 | Presentation: IBM Information Integration Capabilites, Product Drill-Down | IBM09035939-IBM09036004 | A | | | | | | |
| 2508 | Brochure: Ascential Software DataSheet - DataStage, 2003 | IBM09036315-IBM09036318 | A | | | | | | |
| 2509 | Presentation: Availability Decision Checkpoint, IBM Information Server v8.0.1 | IBM09039452-IBM09039477 | A | | | | | | |
| 2510 | Information Platform, Fall Plan 2008, Program View, 2008-11-18 | IBM09039972-IBM09039972 | A | | | | | | |
| 2511 | Guide: Orchestrate/OSH Volume II Component User's Guide for Orchestrate/OSH Version 4.1 | IBM09040020-IBM09040592 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2512 | Guide: Orchestrate/GUI Volume I User's Guide for Orchestrate/GUI Version 4.1 | IBM09040594-IBM09040888 | B | | | | | | |
| 2513 | Guide: Orchestrate Volume I User's Guide, Orchestrate Comman Shell Interface | IBM09040890-IBM09041208 | B | | | | | | |
| 2514 | Guide: Ascential DataStage Designer Guide, Version 6.0, Sept. 2002 | IBM09042296-IBM09042575 | B | | | | | | |
| 2515 | Guide: Ascential DataStage Administrator Guide, Version 6.0, Sept. 2002 | IBM09042576-IBM09042665 | B | | | | | | |
| 2516 | Guide: Ascential Director Guide, Version 6.0, Sept. 2002 | IBM09042683-IBM09042774 | B | | | | | | |
| 2517 | Guide: Ascential DataStage Install and Upgrade Guide, Version 6.0, Sept. 2002 | IBM09042775-IBM09042924 | B | | | | | | |
| 2518 | Guide: Ascential DataStage Manager Guide, Version 6.0, Sept. 2002 | IBM09043343-IBM09043678 | B | | | | | | |
| 2519 | Guide: Ascential DataStage Parallel Job Developer's Guide, Version 6.0, Sept. 2002 | IBM09043817-IBM09044524 | B | | | | | | |
| 2520 | Release Notes: Ascential DataStage Enterprise Edition for Windows 7.5x2 Release Notes, Product Requirements, Server Requirements | IBM09083878-IBM09083883 | B | | | | | | |
| 2521 | DataStage Part No. 00D-TB035 | IBM09083885-IBM09083902 | B | | | | | | |
| 2522 | Source Code: Ascential DataStage Packager, 2004-12-15 | IBM09083903-IBM09083905 | A | | | | | | |
| 2523 | Source Code: Ascential DataStage Packager, 2004-12-15 | IBM09083906-IBM09083908 | A | | | | | | |
| 2524 | Source Code: Ascential DataStage Packager, 2004-12-15 | IBM09083909-IBM09083919 | A | | | | | | |
| 2525 | Source Code: Ascential DataStage Packager, 2004-12-15 | IBM09083920-IBM09083929 | A | | | | | | |
| 2526 | Source Code: Ascential DataStage Packager, 2004-12-15 | IBM09083930-IBM09083936 | A | | | | | | |
| 2527 | Source Code: Ascential DataStage Packager, 2004-12-15 | IBM09083937-IBM09083942 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2528 | Spreadsheet: Platform Services and Ascential Subscription Revenue for 2006 through 2008, produced in native format as XLS | IBM09084361-IBM09084361 | A | | | | | | |
| 2529 | Spreadsheet: IBM Customer Information, produced in native format as XLS | IBM09084362-IBM09084362 | A | | | | | | |
| 2530 | Spreadsheet: Platform Services and Ascential Subscription Revenue for 2006 through 2008, produced in native format as XLS | IBM09084363-IBM09084363 | A | | | | | | |
| 2531 | IBM Valuation of certain Acquired Assets and Liabilities of Cognos Incorporated, 2008-01-31 | IBM09084602-IBM09084689 | A | | | | | | |
| 2532 | Presentatation: IBM Software Group, Project Iron Bridge Final Approval and Integration Review, DB2 Information management Software, 2005-03-11 | IBM09084690-IBM09084722 | A | | | | | | |
| 2533 | Brochure: Arrangement involving DataMirror and IBM Special Meeting of Shareholders to be held on Aug. 24, 2007, 2007-07-27 | IBM09085211-IBM09085371 | A | | | | | | |
| 2534 | DataPower Acquisition Summary, 2005-10-14 | IBM09085500-IBM09085502 | A | | | | | | |
| 2535 | 2005-04-05 Email from Dan Wolfson to Jon Newman re IBM not interested in Teilhard Technologies products | IBM09085503-IBM09085504 | A | | | | | | |
| 2536 | 1999-05-24 Letter from Robert Koblovsky to Joseph Parzych re contacting IBM about MQSeries | IBM09085509-IBM09085516 | A | | | | | | |
| 2537 | License Agreement: License Agreement between IBM and Brent Townshend, 1998-09-01 | IBM09085577-IBM09085588 | A | | | | | | |
| 2538 | License Agreement: Amendment Number 1 to a License Agreement between IBM and A2D, L.P., 2000-09-28 | IBM09085589-IBM09085602 | A | | | | | | |
| 2539 | License Agreement: License Agreement between A2D, L.P. and IBM, 2000-05-31 | IBM09085603-IBM09085669 | A | | | | | | |
| 2540 | License Agreement: License Agreement between IBM and Microunity Systems, 2003-11-11 | IBM09085670-IBM09085679 | A | | | | | | |
| 2541 | License Agreement: License Agreement between OAK Industries and IBM, 1983-12-13 | IBM09085691-IBM09085710 | A | | | | | | |
| 2542 | License Agreement: License Agreement between Sipro Lab Telecom Inc. and IBM, 1999-03-01 | IBM09085711-IBM09085734 | A | | | | | | |
| 2543 | Covenant Not to Sue between IBM and Rates Technology Inc., 1999-05-06 | IBM09085735-IBM09085739 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2544 | License Agreement: In Transit Virus Detection Patent License between Hilgraeve Inc. and IBM, 1996-07-01 | IBM09085740-IBM09085748 | A | | | | | | |
| 2545 | License Agreement: License Agreement between RAD Network Devices, Inc. and IBM, 1996-07-09 | IBM09085749-IBM09085755 | A | | | | | | |
| 2546 | License Agreement: Agreement between ActaMed and IBM, 1996-12-13 | IBM09085756-IBM09085771 | A | | | | | | |
| 2547 | License Agreement: License Agreement between IBM and RSA Data Security Inc., 1997-12-31 | IBM09085772-IBM09085788 | A | | | | | | |
| 2548 | License Agreement: License Agreement between IBM and Stanley Hayman and Co., Inc., 1994-01-01 | IBM09085789-IBM09085801 | A | | | | | | |
| 2549 | License Agreement: Patent License Agreement between General DataComm, Inc. and IBM, 1994-06-01 | IBM09085802-IBM09085805 | A | | | | | | |
| 2550 | License Agreement: License Agreement between Serox and IBM, 1994-07-27 | IBM09085806-IBM09085809 | A | | | | | | |
| 2551 | License Agreement: License Agreement between IBM and David J. Taylor, 1994-07-25 | IBM09085810-IBM09085871 | A | | | | | | |
| 2552 | License Agreement: License Agreement between Omni Dimensional Network and IBM, 1995-02-28 | IBM09085872-IBM09085877 | A | | | | | | |
| 2553 | License Agreement: License Agreement between IBM and Beale International Technology, 1990-09-01 | IBM09085878-IBM09085887 | A | | | | | | |
| 2554 | License Agreement: License Agreement between IBM and Public Key Partners, 1994-12-15 | IBM09085956-IBM09085960 | A | | | | | | |
| 2555 | Agreement between IBM and Public Key Partners, 1991-10-01 | IBM09085961-IBM09085982 | A | | | | | | |
| 2556 | License Agreement: Option and License Agreement between IBM and Franklin C. Chiang, 1991-10-01 | IBM09085983-IBM09086011 | A | | | | | | |
| 2557 | License Agreement: Amendment to Patent License Agreement between IBM and Raphael L. Levien, 1994-01-01 | IBM09086012-IBM09086026 | A | | | | | | |
| 2558 | License Agreement: License Agreement between IBM and Uniboard Aktiebolag, 1989-10-19 | IBM09086027-IBM09086038 | A | | | | | | |
| 2559 | License Agreement: License Agreement between Refac International Ltd. and IBM, 1988-07-22 | IBM09086039-IBM09086047 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2560 | License Agreement between IBM Corp. and Linus Technologies Inc., 1990-03-01 | IBM09086048-IBM09086061 | A | | | | | | |
| 2561 | License Agreement between IBM Corp. and Behr Venture Partners, 1990-05-01 | IBM09086062-IBM09086071 | A | | | | | | |
| 2562 | License Agreement between IBM Corp. and Yale University, 1986-01-31 | IBM09086072-IBM09086085 | A | | | | | | |
| 2563 | Agreement Letter from Innovatron SA to IBM Corp., 1987-09-10 | IBM09086086-IBM09086087 | A | | | | | | |
| 2564 | License Agreement: Amendment No. 1 to Agreement between Innovatron S.A. and IBM, 1995-09-15 | IBM09086088-IBM09086105 | A | | | | | | |
| 2565 | License Agreement between Raphael L. Levien and IBM Corp., 1988-08-12 | IBM09086106-IBM09086114 | A | | | | | | |
| 2566 | License Agreement between IBM Corp. and Digital Development Corp. & S. Lentz, 2004-02-12 | IBM09086115-IBM09086129 | A | | | | | | |
| 2567 | Settlement Agreement and Release between IBM Corp. and Digcom Inc. & K. Feher, 2004-05-17 | IBM09086130-IBM09086137 | A | | | | | | |
| 2568 | Settlement, Release, and License Option Agreement between IBM Corp. and Tsakanikas Global Technologies, Inc., 1995-05-01 | IBM09086138-IBM09086147 | A | | | | | | |
| 2569 | Settlement Agreement between AllVoice Computing PLC and IBM Corp., 2002-08-28 | IBM09086172-IBM09086189 | A | | | | | | |
| 2570 | Settlement Agreement between D. Corren and IBM Corp., 1997-06-23 | IBM09086190-IBM09086203 | A | | | | | | |
| 2571 | Settlement Agreement between TM Patents L.P. and IBM Corp., 2001-02-06 | IBM09086204-IBM09086207 | A | | | | | | |
| 2572 | Settlement Agreement between IBM Corp., P. Adams, and Philip M. Adams & Associates, LLC, 2006-09-30 | IBM09086208-IBM09086223 | A | | | | | | |
| 2573 | Patent License Agreement between S. P. Strazza and IBM Corp., 2007-02-12 | IBM09086224-IBM09086226 | A | | | | | | |
| 2574 | License Agreement between IBM Corp. and DG Patent Holdings, LLC, 2000-05-12 | IBM09086227-IBM09086242 | A | | | | | | |
| 2575 | DataPower Fall Plan 2008 - DataPower Business Case, 2009-02-25 | IBM09086244-IBM09086244 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2576 | Book: Fundementals of Data Structures in C++ by Ellis Horowitz, Sarta Sahni and Dinesh Mehta, W.H. Freeman and Co. 1995 | IBM09108012-IBM09108685 | B | | | | | | |
| 2577 | Book: Journal of Computer and System Sciences by E.K. Blum et. al. Academic Press June 1996 | IBM09108686-IBM09108706 | B | | | | | | |
| 2578 | Journal: *Interfaces to Database System (IDS94) Proceedings of the Second International Workshop on Interfaces to Database Systems* , Lancaster University, 1994-07-13 through 1994-07-15 | IBM09108707-IBM09108729 | B | | | | | | |
| 2579 | Article: *Integration of Information Systems: Bridging Heterogeneous Databases,* Amar Gupta, IEEE Press, 1989 | IBM09108730-IBM09109070 | B | | | | | | |
| 2580 | U.S. Patent No. 6,311,265 (Beckerle) | IBM09114930-IBM09115039 | B | | | | | | |
| 2581 | Computation Book of Michael Beckerle, Applied Parallel Technologies - Book 1, 1995-01-19 through 1995-03-08 | IBM09117322-IBM09117476 | B | | | | | | |
| 2582 | Computation Book of Michael Beckerle, Applied Parallel Technologies - Book 2, 1995-03-08 through 1995-03-29 | IBM09117477-IBM09117631 | B | | | | | | |
| 2583 | Computation Book of Michael Beckerle, Applied Parallel Technologies - Book 3, 1995-03-29 through 1995-06-07 | IBM09117632-IBM09117785 | B | | | | | | |
| 2584 | Computation Book of Michael Beckerle, Applied Parallel Technologies - Book 4, 1995-06-12 through  1995-10-05 | IBM09117786-IBM09118023 | B | | | | | | |
| 2585 | Computation Book of Michael Beckerle, Applied Parallel Technologies - Book 5, 1995-12-19 | IBM09118024-IBM09118247 | B | | | | | | |
| 2586 | Computation Book of Michael Beckerle, Applied Parallel Technologies - Book 6, 1996-01-17 through 1996-04-26 | IBM09118248-IBM09118470 | B | | | | | | |
| 2587 | Computation Book of Michael Beckerle, Applied Parallel Technologies - Book 7, 1996-04-29 through 1996-10-06 | IBM09118471-IBM09118694 | B | | | | | | |
| 2588 | Computation Book of Michael Beckerle, Applied Parallel Technologies - Book 9, 1997 | IBM09118920-IBM09119144 | B | | | | | | |
| 2589 | Computation Book of Michael Beckerle, Applied Parallel Technologies - Book 10, 1997 | IBM09119145-IBM09119370 | B | | | | | | |
| 2590 | Computation Book of Michael Beckerle, Applied Parallel Technologies - Book 12, 1998-05-27 through 1998-11-18 | IBM09119371-IBM09119509 | B | | | | | | |
| 2591 | Computation Book of Michael Beckerle, Applied Parallel Technologies - Book 13, 1998-11-23 through 1998-02-16 | IBM09119510-IBM09119602 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2592 | Spreadsheet of DB2 Distributed Program, Fall Plan 2008, produced in native format as XLS | IBM09119604-IBM09119604 | A | | | | | | |
| 2593 | Spreadsheet: DB2 Customer and Revenue Information, 2001, produced in native format as XLS | IBM09119605-IBM09119605 | A | | | | | | |
| 2594 | Spreadsheet: DB2 Customer and Revenue Information, 2004, produced in native format as XLS | IBM09119606-IBM09119606 | A | | | | | | |
| 2595 | Spreadsheet: DB2 Customer and Revenue Information, 2005 non-US, produced in native format as XLS | IBM09119607-IBM09119607 | A | | | | | | |
| 2596 | Spreadsheet: DB2 Customer and Revenue Information, 2006 non-US, produced in native format as XLS | IBM09119608-IBM09119608 | A | | | | | | |
| 2597 | Spreadsheet: DB2 Custoemr and Revenue Information, 2007, produced in native format as XLS | IBM09119609-IBM09119609 | A | | | | | | |
| 2598 | Spreadsheet: DB2 Customer and Revenue Information, 2008, produced in native format as XLS | IBM09119610-IBM09119610 | A | | | | | | |
| 2599 | Spreadsheet: DataStage and QualityStage Products and Sales, 2004-2009, produced in native format as XLS | IBM09119611-IBM09119611 | A | | | | | | |
| 2600 | Spreadsheet: Revenue table of WebSphere Application Server V6.0 from 2004-12-15 through 2008-12-31, produced in native format as XLS | IBM09119613-IBM09119613 | A | | | | | | |
| 2601 | Spreadsheet: DB2 Connect Enterprise Edition V9.5 Sales Information, 2002-2009, produced in native format as XLS | IBM09119614-IBM09119614 | A | | | | | | |
| 2602 | Spreadsheet: Customer Information from 2001-08-02 through 2005-07-28, produced in native format as XLS | IBM09119616-IBM09119616 | A | | | | | | |
| 2603 | Spreadsheet: Customer Information from 2005-01-01 through 2006-10-12, produced in native format as XLS | IBM09119619-IBM09119619 | A | | | | | | |
| 2604 | IBM Customer download data from 2001-08-01 through 2008-12-31 | IBM09119624-IBM09119624 | A | | | | | | |
| 2605 | Spreadsheet: DB2 Data Warehouse Enterprise Edition 8 Product Information, produced in native format as XLS | IBM09119626-IBM09119626 | A | | | | | | |
| 2606 | Spreadsheet: DB2 UDB Data Warehouse Enterprise Edition 8 Customer Information, produced in native format as XLS | IBM09119627-IBM09119627 | A | | | | | | |
| 2607 | Spreadsheet: DB2 UDB V8 products, produced in native format as XLS | IBM09119628-IBM09119628 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2608 | Spreadsheet: DB2 Connect Enterprise Ed. V7.2 Customer List, 2001, produced in native format as XLS | IBM09119629-IBM09119629 | A | | | | | | |
| 2609 | Spreadsheet: DB2 Connect Enterprise Edition V8.1 product information, produced in native format as XLS | IBM09119630-IBM09119630 | A | | | | | | |
| 2610 | Soreadsheet: DB2 Connect Enterprise Ed. V7.2 Customer List, 2001, produced in native format as XLS | IBM09119631-IBM09119631 | A | | | | | | |
| 2611 | Spreadsheet: DB2 Warehouse Manager V8.1 product information, produced in native format as XLS | IBM09119632-IBM09119632 | A | | | | | | |
| 2612 | Spreadsheet: DB2 Warehouse Manager V7.2 Customer List, 2001, produced in native format as XLS | IBM09119633-IBM09119633 | A | | | | | | |
| 2613 | Spreadsheet: WebSphere MQ Integrator for Windows NT/2000 V2.1 product information, produced in native format as XLS | IBM09119634-IBM09119634 | A | | | | | | |
| 2614 | License Agreement between Novell, Inc. and IBM Corp., 2004-12-03 | IBM09119635-IBM09119645 | A | | | | | | |
| 2615 | License Agreement between Wachovia Corp. and IBM Corp., 1997-02-01 | IBM09119646-IBM09119651 | A | | | | | | |
| 2616 | Settlement and Release Agreement between East Texas Tech. Partners LP, Dell Inc., and IBM Corp., 2005-05 | IBM09119660-IBM09119689 | A | | | | | | |
| 2617 | License Agreement between Cartridge Programming Tech., Inc. and IBM Corp., 1994-10-01 | IBM09119690-IBM09119700 | A | | | | | | |
| 2618 | Settlement Agreement and General Release between Cartiridge Programming Tech. Inc., and IBM, 1994-11-25, 1994-11-28, and 1994-12-01 | IBM09119701-IBM09119741 | A | | | | | | |
| 2619 | Settlement and License Agreement between Sky Technologies LLC, Ozro Inc., and IBM Corp., 2006-03-06 | IBM09119742-IBM09119752 | A | | | | | | |
| 2620 | License Agreement between IBM Corp. and BIAX Corp., 2003-08-28 | IBM09119753-IBM09119806 | A | | | | | | |
| 2621 | Consent Order Approving Settlement of Controversy with IBM Corp. in re ALPEX Computer Corp., 1985-05-03 | IBM09119811-IBM09119823 | A | | | | | | |
| 2622 | Settlement Agreement between IBM Corp. and Net MoneyIN Inc., 2006-10-05 | IBM09119824-IBM09119830 | A | | | | | | |
| 2623 | License Agreement between IBM Corp. and Charles E. Hill & Associates, 2006-02-02 | IBM09119831-IBM09119842 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2624 | License Agreement between IBM Corp. and Interactive Gift Express, 1995-09-19 | IBM09119843-IBM09119854 | A | | | | | | |
| 2625 | License Agreement between East Texas Technology Partners LP and IBM Corp., 2005-05 | IBM09119855-IBM09119865 | A | | | | | | |
| 2626 | Patent License Agreement between VB Ventures LLC and IBM Corp., 2007-06-22 | IBM09119866-IBM09119866 | A | | | | | | |
| 2627 | License Agreement between IBM Corp., Net MoneyIN Inc., and M. Ogram, 2006-10-05 | IBM09119867-IBM09119879 | A | | | | | | |
| 2628 | License Agreement between Microcom Systems Inc. and IBM Corp. 1995-04-06 | IBM09119920-IBM09119937 | A | | | | | | |
| 2629 | License Agreement (Non-exclusive) between TechSearch LLC and IBM Corp., 2005-08-22 | IBM09119943-IBM09119953 | A | | | | | | |
| 2630 | License Agreement between Information Technology Innovation LLC and IBM Corp., 2006-03-15 | IBM09119954-IBM09119964 | A | | | | | | |
| 2631 | Settlement Agreement between IBM Corp. and Mr. Chih-Chuan Chiang & Ms. Chen-Shan Chen, 2006-10-04 | IBM09119971-IBM09119981 | A | | | | | | |
| 2632 | License Agreement between IBM Corp. and Red Hat Inc., 2007 | IBM09119982-IBM09119985 | A | | | | | | |
| 2633 | Patent Licensing Agreement between Visto Corp. and IBM Corp., 2007-09-17 | IBM09119998-IBM09110003 | A | | | | | | |
| 2634 | Table: Company Name Caps, IPL_SFX, Status, Amt Paid | IBM09120065-IBM09120065 | A | | | | | | |
| 2635 | License Agreement: License Agreement between IBM and Mikromash, 2003-01-01 | IBM09123765-IBM09123777 | A | | | | | | |
| 2636 | License Agreement: License Agreement between IBM and NT-MDT, 2003-12-01 | IBM09124038-IBM09124052 | A | | | | | | |
| 2637 | License Agreement: License Agreement between IBM and Triple-O Microscopy, 1999-10-01 | IBM09125887-IBM09125897 | A | | | | | | |
| 2638 | License Agreement: License Agreement between IB< and Nanosurf AG, 1999-07-01 | IBM09125898-IBM09125909 | A | | | | | | |
| 2639 | Chart of MQ Series Customers for 2001, produced in native format as XLS | IBM09126048-IBM09126048 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2640 | List of MQ Series product customers, produced in native format as XLS | IBM09126049-IBM09126049 | A | | | | | | |
| 2641 | Chart of DB2 Warehouse Manager customer information, produced in native format as XLS | IBM09126050-IBM09126050 | A | | | | | | |
| 2642 | Chart of DB2 UDB Data Warehouse customer information, produced in native format as XLS | IBM09126051-IBM09126051 | A | | | | | | |
| 2643 | Chart of DB2 Warehouse Manager for iSeries, V7.2 customer information, produced in native format as XLS | IBM09126052-IBM09126052 | A | | | | | | |
| 2644 | Chart of DB2 Connect Enterprise Edition V8.1 CD Media Pack customers, produced in native format as XLS | IBM09126053-IBM09126053 | A | | | | | | |
| 2645 | Chart of WBI Message Broker for z/OS customers, produced in native format as XLS | IBM09126054-IBM09126054 | A | | | | | | |
| 2646 | Chart of WBI Message Broker for z/OS customers, produced in native format as XLS | IBM09126054-IBM09126054 | A | | | | | | |
| 2647 | 1993-07-30 Email from Robert DeSantis to Scott Prager Banker's NSF's and associated I/P script | IBM09126097-IBM09126097 | B | | | | | | |
| 2648 | Source Code: InfoPump generated script | IBM09126098-IBM09126100 | B | | | | | | |
| 2649 | U.S. Patent No. 6,081,801 (Cochrane) | IBM09132316-IBM09132335 | B | | | | | | |
| 2650 | U.S. Patent No. 6,532,470 (Cochrane) | IBM09132663-IBM09132683 | B | | | | | | |
| 2651 | U.S. Patent No. 5,778,379 (Blackman) | IBM09132885-IBM09132899 | B | | | | | | |
| 2652 | U.S. Patent No. 5,964,597 (Cantin) | IBM09133149-IBM09133185 | B | | | | | | |
| 2653 | U.S. Patent No. 5,809,509 (Blackman) | IBM09133478-IBM09133492 | B | | | | | | |
| 2654 | U.S. Patent No. 5,903, 887 (Kleewein) | IBM09133805-IBM09133812 | B | | | | | | |
| 2655 | U.S. Patent No. 6,339,803 (Glassen) | IBM09133984-IBM09134004 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2656 | U.S. Patent No. 6,219,673 (Blackman) | IBM09134627-IBM09134640 | B | | | | | | |
| 2657 | U.S. Patent No. 5,712,974 (Gainey) | IBM09134700-IBM09134715 | B | | | | | | |
| 2658 | U.S. Patent No. 6,370,541(Chou) | IBM09135723-IBM09135812 | B | | | | | | |
| 2659 | U.S. Patent No. 6,438,538 (Goldring) | IBM09136210-IBM09136224 | B | | | | | | |
| 2660 | U.S. Patent No. 5,706,499 (Kleewein) | IBM09136441-IBM09136457 | B | | | | | | |
| 2661 | U.S. Patent No. 6,442,541 (Clark) | IBM09136623-IBM09136632 | B | | | | | | |
| 2662 | U.S. Patent No. 6,366, 934 (Cheng) | IBM09138215-IBM09138240 | B | | | | | | |
| 2663 | U.S. Patent No. 5,765,017 (Hoy) | IBM09138241-IBM09138253 | B | | | | | | |
| 2664 | U.S. Patent No. 6.041,386 (Bello) | IBM09139047-IBM09139062 | B | | | | | | |
| 2665 | U.S. Patent No. 6,496,828 (Cochrane) | IBM09139101-IBM09139120 | B | | | | | | |
| 2666 | U.S. Patent No. 6,212,513 (Shiratori) | IBM09139251-IBM09139261 | B | | | | | | |
| 2667 | U.S. Patent No. 5,960,438 (Chang) | IBM09139402-IBM09139416 | B | | | | | | |
| 2668 | U.S. Patent No. 6,173,439 (Carlson) | IBM09139436-IBM09139452 | B | | | | | | |
| 2669 | U.S. Patent No. 5,884,324 (Cheng) | IBM09140282-IBM09140291 | B | | | | | | |
| 2670 | U.S. Patent No. 6,636,855 (Holloway) | IBM09140586-IBM09140599 | B | | | | | | |
| 2671 | U.S. Patent No. 6,502,098 (Lau) | IBM09140714-IBM09140722 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2672 | U.S. Patent No. 6,061,515 (Chang) | IBM09141827-IBM09141869 | B | | | | | | |
| 2673 | U.S. Patent No. 6,336,216 (Curtis) | IBM09142508-IBM09142519 | B | | | | | | |
| 2674 | U.S. Patent No. 5,872,971 (Knapman) | IBM09143028-IBM09143042 | B | | | | | | |
| 2675 | U.S. Patent No. 6,356, 912  (Kleewein) | IBM09145611-IBM09145629 | B | | | | | | |
| 2676 | U.S. Patent No. 6,338,056 (Dessloch) | IBM09146185-IBM09146206 | B | | | | | | |
| 2677 | U.S. Patent No. 5,737,598 (Blackman) | IBM09146458-IBM09146472 | B | | | | | | |
| 2678 | U.S. Patent No. 6,272,488 (Cheng) | IBM09146797-IBM09146842 | B | | | | | | |
| 2679 | U.S. Patent No. 5,432,925 (Abraham) | IBM09149399-IBM09149414 | B | | | | | | |
| 2680 | U.S. Patent No. 5,765,161 (Blackman) | IBM09149760-IBM09149772 | B | | | | | | |
| 2681 | U.S. Patent No. 6,526,412 (Carey) | IBM09149839-IBM09149863 | B | | | | | | |
| 2682 | U.S. Patent No. 5,943,666 (Kleewein) | IBM09150122-IBM09150130 | B | | | | | | |
| 2683 | U.S. Patent No. 6,546,381 (Subramanian) | IBM09150353-IBM09150386 | B | | | | | | |
| 2684 | U.S. Patent No. 6,407,753 (Budlinsky) | IBM09150532-IBM09150545 | B | | | | | | |
| 2685 | U.S. Patent No. 6,233,586 (Chang) | IBM09151272-IBM09151317 | B | | | | | | |
| 2686 | U.S. Patent No. 6,266,716 (Wilson) | IBM09151428-IBM09151466 | B | | | | | | |
| 2687 | U.S. Patent No. 5,995,973 (Daudenarde) | IBM09152089-IBM09152102 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2688 | U.S. Patent No. 6,339,769 (Cochrane) | IBM09152692-IBM09152715 | B | | | | | | |
| 2689 | U.S. Patent No. 5,850,566 (Solan) | IBM09153079-IBM09153092 | B | | | | | | |
| 2690 | U.S. Patent No. 5,649,168 (Huang) | IBM09154782-IBM09154792 | B | | | | | | |
| 2691 | U.S. Patent No. 5,765,162 (Blackman) | IBM09154793-IBM09154804 | B | | | | | | |
| 2692 | U.S. Patent No. 5,276,878 (Sutton) | IBM09154805-IBM09154813 | B | | | | | | |
| 2693 | U.S. Patent No. 5,987,423 (Arnold) | IBM09154839-IBM09154887 | B | | | | | | |
| 2694 | U.S. Patent No. 5,930,793 (Kleewein) | IBM09155986-IBM09155999 | B | | | | | | |
| 2695 | U.S. Patent No. 5,278,978 (Demers) | IBM09156160-IBM09156174 | B | | | | | | |
| 2696 | U.S. Patent No. 6,516,327 (Zondervan) | IBM09158204-IBM09158227 | B | | | | | | |
| 2697 | U.S. Patent No. 6,185,572 (Blackman) | IBM09158529-IBM09158542 | B | | | | | | |
| 2698 | U.S. Patent No. 5,687,373 (Holmes) | IBM09159036-IBM09159045 | B | | | | | | |
| 2699 | U.S. Patent No. 6,542,901 (Devine) | IBM09159753-IBM09159764 | B | | | | | | |
| 2700 | U.S. Patent No. 6,370,530 (Kleewein) | IBM09160748-IBM09160766 | B | | | | | | |
| 2701 | U.S. Patent No. 6,263,342 (Chang) | IBM09160854-IBM09160901 | B | | | | | | |
| 2702 | U.S. Patent No. 6,397,203 (Hembry) | IBM09160952-IBM09160981 | B | | | | | | |
| 2703 | U.S. Patent No. 6,078,927 (Blackman) | IBM09162085-IBM09162099 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2704 | U.S. Patent No. 6,381,595 (Kleewein) | IBM09162259-IBM09162276 | B | | | | | | |
| 2705 | U.S. Patent No. 5,692,180 (Lee) | IBM09162323-IBM09162331 | B | | | | | | |
| 2706 | U.S. Patent No. 6,321,235 (Bird) | IBM09162332-IBM09162345 | B | | | | | | |
| 2707 | U.S. Patent No. 6,009,428 (Kleewein) | IBM09162996-IBM09163007 | B | | | | | | |
| 2708 | U.S. Patent No. 6,418,450 (Daudenarde) | IBM09163182-IBM09163205 | B | | | | | | |
| 2709 | U.S. Patent No. 6,381,600 (Lau) | IBM09163870-IBM09163881 | B | | | | | | |
| 2710 | U.S. Patent No. 5,857,203 (Kauffman) | IBM09164090-IBM09164105 | B | | | | | | |
| 2711 | U.S. Patent No. 6,219,663 (Baxter) | IBM09164939-IBM09164947 | B | | | | | | |
| 2712 | U.S. Patent No. 6,510,429 (Todd) | IBM09165336-IBM09165346 | B | | | | | | |
| 2713 | Ascential 2001 Form 10-K | IBM09165973-IBM09166149 | A | | | | | | |
| 2714 | Acential 2002 Form 10-K | IBM09166150-IBM09166297 | A | | | | | | |
| 2715 | Ascential 2003 Form 10-K | IBM09166298-IBM09166413 | A | | | | | | |
| 2716 | Ascential 2004 Form 10-K | IBM09166414-IBM09166488 | A | | | | | | |
| 2717 | IBM 2000 Form 10-K | IBM09168727-IBM09168785 | A | | | | | | |
| 2718 | IBM 2001 Form 10-K | IBM09168786-IBM09168860 | A | | | | | | |
| 2719 | IBM 2002 Form 10-K | IBM09168861-IBM09168912 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2720 | IBM 2003 Form 10-K | IBM09168913-IBM09169022 | A | | | | | | |
| 2721 | IBM 2004 Form 10-K | IBM09169023-IBM09169170 | A | | | | | | |
| 2722 | IBM 2005 Form 10-K | IBM09169171-IBM09169376 | A | | | | | | |
| 2723 | IBM 2007 Form 10-K | IBM09169528-IBM09169699 | A | | | | | | |
| 2724 | IBM 2008 Form 10-K | IBM09169700-IBM09169725 | A | | | | | | |
| 2725 | IBM 2002 Annual Report | IBM09170134-IBM09170245 | A | | | | | | |
| 2726 | IBM 2003 Annual Report | IBM09170246-IBM09170373 | A | | | | | | |
| 2727 | IBM 2008 Annual Report | IBM09170831-IBM09160958 | A | | | | | | |
| 2728 | 2004-08-23 Email from Divjot Narang to Ann Alves re conversation and meeting with Ascential re U.S. Patent No. 6,195,622 | IBM09171367-IBM09171368 | B | | | | | | |
| 2729 | 2004-10-25 Email from Divjot Narang to Barbara Dirsa re addition material re Ascentials' products v. U.S. Patent No. 6,195,622 can be found at http://www.teilhardtech.com/sunny/ascential | IBM09171654-IBM09171655 | B | | | | | | |
| 2730 | License Agreement: Patent License Agreement between IBM and Fair Isaac, 2006-12-21 | IBM09171833-IBM09171863 | A | | | | | | |
| 2731 | License Agreement: Patent License Agreement between IBM and Informatica, 2008-12-30 | IBM09174006-IBM09174018 | A | | | | | | |
| 2732 | License Agreement: Corporate Website License Agreement between Acacia Media Technologies Corp. and Ascential Software Corp., 2004-07-01 | IBM09174767-IBM09174780 | A | | | | | | |
| 2733 | License Agreement: Settlement and License Agreement between Plasma Physics Corp & J. Coleman and IBM Corp., 2004-11-24 | IBM09174830-IBM09174849 | A | | | | | | |
| 2734 | License Agreement: License Agreement between IBM Corp. and Certicom Corp., 2008-04-30 | IBM09175194-IBM09175231 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2735 | List of Products - Information Platform Business Case | IBM09175342-IBM09175342 | A | | | | | | |
| 2736 | Spreadsheet: DB2 Distributed Program Information , 2008 | IBM09179947-IBM09179947 | A | | | | | | |
| 2737 | WebSphere MQInt. v2.1 presentation, 2001-10-19 | IBM09179969-IBM09179969 | A | | | | | | |
| 2738 | U.S. Patent No. 6,557,008 (Temple) | IBM09180372-IBM09180403 | B | | | | | | |
| 2739 | U.S. Patent No. 5,794,247 (Blackman) | IBM09180424-IBM09180436 | B | | | | | | |
| 2740 | U.S. Patent No. 6,502,103 (Frey) | IBM09180900-IBM09180953 | B | | | | | | |
| 2741 | U.S. Patent No. 5,553,234 (Cotner) | IBM09181055-IBM09181071 | B | | | | | | |
| 2742 | U.S. Patent No. 6,502,104 (Fung) | IBM09181135-IBM09181144 | B | | | | | | |
| 2743 | U.S. Patent No. 6,327,594 (Van Huben) | IBM09183078-IBM09183111 | B | | | | | | |
| 2744 | U.S. Patent No. 5,794,248 (Blackman) | IBM09183309-IBM09183320 | B | | | | | | |
| 2745 | Spreadsheet: Renewal Rates as of July 26, 2007 | IBM09183701-IBM09183701 | A | | | | | | |
| 2746 | Second Amendment to January 1, 1991 Agreement between Japan Industrial Technology Association and IBM Corp., 2001-01-01 | IBM09183702-IBM09183879 | A | | | | | | |
| 2747 | 1985-11-01 Letter from Japan Industrial Technology Association to IBM Corp. enclosing their 1985-11-01 patent license agreement | IBM09183880-IBM09183942 | A | | | | | | |
| 2748 | Software Announcement: MQSeries Integrator V2 Integrates Applications Quickly and Easily, 1999-06-15 | IBM09183973-IBM09183979 | A | | | | | | |
| 2749 | Software Announcement: IBM WebSphere Business Integration Event Broker and Message Broker V5.O | IBM09183987-IBM09183998 | A | | | | | | |
| 2750 | Software Announcement: IBM WebSphere Message Broker V6.O deliver an advanced enterprise service bus | IBM09184074-IBM09184091 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2751 | Software Announcement: IBM WebSphere Message Broker V6.1 delivers the enterprise service bus built for connectivity and transformation | IBM09184092-IBM09184113 | A | | | | | | |
| 2752 | Software Announcement: IBM WebSphere MQ Integrator V2.1 Improves Message, Import, and Plug-In Node Support for All Existing Platforms and Databases | IBM09184114-IBM09184123 | A | | | | | | |
| 2753 | Guide: Information Junction V1.6 - Business Analysts's Guide, Draft Copy, 1995 | IBM09184151-IBM09184275 | B | | | | | | |
| 2754 | Guide: Information Junction V1.6 - System Administrator's Guide, 1995 | IBM09184276-IBM09184389 | B | | | | | | |
| 2755 | Software Announcement: Heritage Ascential software portfolio, now available in Passport Advantage, delivers trustable information for enterprise initiatives, 2006-07-18 | IBM09184484-IBM09184486 | A | | | | | | |
| 2756 | 2003-05-14 Letter from Rory Radding to Christopher Hughes re JuxtaComm interest in meeting with IBM to discuss potential licensing of U.S. Patent No. 6,195,662 | IBM09184512-IBM09184512 | A | | | | | | |
| 2757 | 2002-07-11 Letter from Al Torressen to William Klym re IBM not interested in taking a license under U.S. Patent No. 6,195,622 | IBM09184513-IBM09184514 | A | | | | | | |
| 2758 | 2004-06-08 Letter from Divjot Narang to Robert Lund re U.S. Patent No. 6,195,622 should be of interest to IBM because of the WebSphere platform and IBM's current strategy to incorporate ETL capability into the DB2 RMDS | IBM09184526-IBM09184526 | A | | | | | | |
| 2759 | 2003-09-19 Letter from Rory Radding to Robert Lund re Claim Chart of U.S. Patent No. 6,195,622 | IBM09184544-IBM09184546 | A | | | | | | |
| 2760 | 2003-07-09 Letter from Rory Radding to Robert Lund re response to request to identify particular Websphere offerings that may relate to JuxtaComm's U.S. Patent No. 6,195,622 | IBM09184555-IBM09184556 | A | | | | | | |
| 2761 | IBM License Information document - WebSphere Message Broker V6.0 | IBM09185055-IBM09185061 | A | | | | | | |
| 2762 | Guide: MQSeries Integrator for Windows NT - Installation Guide, Version 2.0.1 | IBM09185097-IBM09185255 | A | | | | | | |
| 2763 | List of DB2 Patents | IBM09185265-IBM09115273 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2764 | List of DataStage/QualityStage Patents | IBM09185274-IBM09185274 | B | | | | | | |
| 2765 | List of DataPower Patents | IBM09185275-IBM09185275 | B | | | | | | |
| 2766 | List of Message Broker Patents | IBM09185276-IBM09185277 | B | | | | | | |
| 2767 | DataPower 9235 Price List | IBM09185278-IBM09185278 | A | | | | | | |
| 2768 | Hardware Announcement: IBM WebSphere DataPower SOA Appliances leadership advances with firmware V3.6.0 enabling superior service management, security, connectivity, ease of use, and performance, 2006-10-24 | IBM09185279-IBM09185283 | A | | | | | | |
| 2769 | Spreadsheet: DataPower Contract Information, 2008 and 2009, produced in native format as XLS | IBM09185284-IBM09185284 | A | | | | | | |
| 2770 | Redbook: WebSphere Message Broker Basics, Dec. 2005 | IBM09185286-IBM09185653 | A | | | | | | |
| 2771 | IBM InfoSphere DataStage Data Flow and Job Design, July 2008 | IBM09186072-IBM09186729 | B | | | | | | |
| 2772 | Redbook: IBM InforSphere DataStage Data Flow and Job Design, July 2008 | IBM09186072-IBM09186729 | B | | | | | | |
| 2773 | Internal Release: DataStage Run-Time Functional Spec, Ewan Paton, VMDOC 1193, Rev 2, 1997-02-26 | IBM09186883-IBM09186936 | A | | | | | | |
| 2774 | License Agreement: Patent License Agreement between Implicit Networks and IBM, 2009-06-16 | IBM09186937-IBM09186940 | A | | | | | | |
| 2775 | Agreement: Settlement Agreement and Release between Implicit Networks and IBM, 2009-06-16 | IBM09186941-IBM09186951 | A | | | | | | |
| 2776 | Manual: Orchestrate Installation Manual for AIX, for Orchestrate Version 2.1, 1997 | IBM09186987-IBM09187058 | A | | | | | | |
| 2777 | Manual: Orchestrate Installation Manual for Sun Solaris, for Orchestrate Version 2.1, 1997 | IBM09187059-IBM09187117 | A | | | | | | |
| 2778 | Guide: Orchestrate/APT Volume I - User's Guide, for Orchestrate/APT Version 2.0, 1997 | IBM09187130-IBM09187415 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2779 | Guide: Orchestrate/OSH Volume I - User's Guide, for Orchestrate/OSH Version 2.0, 1997 | IBM09187416-IBM09187627 | A | | | | | | |
| 2780 | Guide: Orchestrate/OSH Volume II Component - User's Guide, for Orchestrate/OSH Version 2.0 | IBM09187628-IBM09187985 | A | | | | | | |
| 2781 | Source Code printed by JuxtaComm from IBM Source Code computer | IBMSRC0009919-IBMSRC0009929 | A | | | | | | |
| 2782 | Source Code: DataStage Clients and Windows NT Server, Release 6.0 Beta, July 2002 | IBMSRC001707-IBMSRC001716 | A | | | | | | |
| 2783 | Source Code: DataStage UNIX Server, Release 6.0 Beta, July 2002 | IBMSRC001717-IBMSRC001728 | A | | | | | | |
| 2784 | Source Code: DataStage Clients and Windows NT Server, Release 6.0 Beta, July 2002 | IBMSRC009919-IBMSRC009929 | A | | | | | | |
| 2785 | Source Code: Enterprise Edition | IBMSRC009930-IBMSRC009931 | A | | | | | | |
| 2786 | Source Code: Mobile Director | IBMSRC009943-IBMSRC009948 | A | | | | | | |
| 2787 | Source Code: Mobile Director | IBMSRC009961-IBMSRC009966 | A | | | | | | |
| 2788 | Source Code: SQL Builder | IBMSRC009967-IBMSRC009970 | A | | | | | | |
| 2789 | Source Code: SQL Builder | IBMSRC009979-IBMSRC009982 | A | | | | | | |
| 2790 | Source Code: DataStage UNIX Server, Release 6.0 Beta, July 2002 | IBMSRC011112-IBMSRC011123 | A | | | | | | |
| 2791 | Invoice: Imation Purchase Order issued to Constellar, 1998-01-27 | IM00001-IM00001 | B | | | | | | |
| 2792 | Article: *Magic Quadrant for Extraction, Transformation, and Loading,* Ted Friedman and Bill Gassman, Gartner, 2005-05-11 | INFA33145.00046843 | A | | | | | | |
| 2793 | Article: *Worldwide Data Integration Spending 2004-2008 Forecast,* Steve McClure, July 2004 | INFA33145.00046863 | A | | | | | | |
| 2794 | Spreadsheet: Table of ETL Tools Market Share Worldwide, 2001-2004 and ETL Tools Forecast Worldwide, 2004-2009 | INFA33145.00046864 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2795 | Wedbush Morgan Securities Research Note on Informatica - Initiating Coverage with a Buy Rating and $14 Target, 2006-12-12 | INFA33145.00051115 | A | | | | | | |
| 2796 | Article: *1998 Data Warehousing and Business Intelligence Software Market: A Preliminary Look,* Jose Sta.Ana, Gartner, 1999-06-21 | INFA33145.00052193 | A | | | | | | |
| 2797 | Article: *Data Transformation: Key to Information Sharing,* Jannelle Hill and Sandy Lautner, Gartner, 1998-09-29 | INFA33145.00052241 | A | | | | | | |
| 2798 | Article: *ETL and Application Integration Suites Convergence Continues,* Ted Friedman, Bill Gassman, and Roy Schulte, 2004-04-12 | INFA33145.00052249 | A | | | | | | |
| 2799 | Spreadsheet: Gartner Dataquest Market Statistic - Market Share and Forecast: ETL Software, Worldwide, Colleen Graham and Ted Friedman, 2003-2008 | INFA33145.00052255 | A | | | | | | |
| 2800 | Article: *Magic Quadrant for ETL, 2H04,* Ted Friedman and Bill Gassman, 2004-09-08 | INFA33145.00052278 | A | | | | | | |
| 2801 | Informatica Technology Report - Enterprise Data Integration, Nov. 2003 | INFA33230.00054009 | A | | | | | | |
| 2802 | Article: *Requirements for Enterprise-Scale ETL,* Philip Russom and Colin Teuber, 2004-06-29 | INFA33230.00054576 | B | | | | | | |
| 2803 | Market Assessment - Extraction, Transformation, Transport, Load (ETT/ETL), M. Schiff, 2002-05-21 | INFA33232.00057374 | A | | | | | | |
| 2804 | Article: *Industry Corner: ETL Vendors Expand Their Focus on Integration* | INFA33232.00058110 | A | | | | | | |
| 2805 | EAI Software Vendors document | INFA33232.00058111 | A | | | | | | |
| 2806 | Article: *'EII' Vendors Offer Virtual Data Federation Technology,* Ted Friedman, 2004-05-24 | INFA33232.00058168 | A | | | | | | |
| 2807 | Article: *ETL Software Market Faces Slow Growth, Increased Competition,* Colleen Graham, 2002-12-18 | INFA33232.00058197 | A | | | | | | |
| 2808 | Spreadsheet: Gartner Dataquest Market Statistic - Market Share and Forecast: ETL Software, Worldwide, Colleen Graham and Ted Friedman, 2003-2008 | INFA33232.00058345 | A | | | | | | |
| 2809 | 2004-04-26 Email from Anthony de Fazekas to Anthony Morris CC Ken Prather enclosing changes made to the license agreement for J.D. Barnes Limited | INFA-JDBL 000001-INFA-JDBL 000014 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2810 | 2004-04-27 Email from Anthony de Fazekas to Anthony Morris CC mgeorge@millerthomson.ca re changes made to license agreement with J.D. Barnes Limited, and that the obligations under 12(f) belong to J.D. Barnes Limited | INFA-JDBL 000015-INFA-JDBL 000018 | B | | | | | | |
| 2811 | 2004-04-27 Email from Anthony de Fazekas to Anthony Morris enclosing final license agreement with J.D. Barnes Limited | INFA-JDBL 000019-INFA-JDBL 000045 | B | | | | | | |
| 2812 | 2004-05-04 Letter from Anthony de Fazekas to Anthony Morris re license agreement with J.D. Barnes Limited | INFA-JDBL 000046-INFA-JDBL 000046 | B | | | | | | |
| 2813 | License Agreement: Patent License Agreement between JuxtaComm and J.D. Barnes Limited for U.S. Patent No. 6,195,662, 2004-05-11 | INFA-JDBL 000047-INFA-JDBL 000056 | B | | | | | | |
| 2814 | Invoice: from J.D. Barnes Limited to JuxtaComm for Patent License Agreement, 2004-10-08 | INFA-JDBL 000057-INFA-JDBL 000057 | B | | | | | | |
| 2815 | Invoice: from JuxtaComm to J.D. Barnes Limited for 6% Royalty of $67,500 Licenseing Fee, 2004-10-13 | INFA-JDBL 000058-INFA-JDBL 000058 | B | | | | | | |
| 2816 | Article: *Is Client/Server Dead?* , Wayne Eckerson | INFB 149.001-INFB 149.032 | B | | | | | | |
| 2817 | DCI Theater Demo Script | INFB 156.000132-INFB 156.000137 | B | | | | | | |
| 2818 | ADP Invoice | INFB 895.00014-INFB 895.00014 | B | | | | | | |
| 2819 | Sagent document re release dates of Alpha version and Beta 2 version | INFB000895.000126-INFB000895.000137 | B | | | | | | |
| 2820 | InfoPump Source Code excerpts | INFOPUMP SOURCE CODE 000001-000094 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2821 | Transcript of telephone conversation with Barbara Dirsa and Group, conducted by Rory Radding and Ken Prather, 2005-05-10 | JXASC00000001.001- JXASC00000001.034 | A | | | | | | |
| 2822 | Transcript of telephone conversation between Ken Prather and Barbara Dirsa, 2005-03-08 | JXASC00000002.001- JXASC00000002.013 | A | | | | | | |
| 2823 | Pricing Pricing Proposal for Shopplex.com for JuxtaComm Interrgation Broker; 2000-10-20, Letter from Robert Koblovsky to Rod Peterson re JuxtaComm Integration Broker; Newsletter: Shopplex.com Corporation and JuxtaComm Technologies to deliver an Integrated e-commerce ASP solution to the marketplace, 2000-10-19 | JXCM00004196- JXCM00004198 | A | | | | | | |
| 2824 | White Paper: JuxtaComm, Technical White Paper, Why You Need JuxtaComm Integration Broker | JXCM00005918- JXCM00005929 | A | | | | | | |
| 2825 | Article: *The Benefits of Network Storage for DB2 Data Warehousing* , Colin White, Aug. 2002 | JXCM00007930- JXCM0007949 | B | | | | | | |
| 2826 | Technical Document: Porting JuxtaComm, Jason Beaver, Updated 2003-11-13 | JXCM00008518- JXCM00008522 | A | | | | | | |
| 2827 | Email from Peter Crummey to Debenture Holder re JuxtaComm Activites for 2001-2002 | JXCM00024332- JXCM00024334 | A | | | | | | |
| 2828 | Email from Peter Crummey to Debenture Holder re JuxtaComm Activites for 2001-2002 | JXCM00024336- JXCM00024338 | A | | | | | | |
| 2829 | 1999-04-30 Email from Darin Ellis to Robert Koblovsky re JuxtaComm Competitor Products | JXCM00037252- JXCM00037252 | B | | | | | | |
| 2830 | Newsletter: JuxtaComm Company Profile | JXCM00037253- JXCM00037253 | B | | | | | | |
| 2831 | 1999-09-16 Email from Mike Doyle to Darin Ellis and Robert Koblovsky re list of competitors from the Enterprise Integration Council site | JXCM00037591- JXCM00037593 | B | | | | | | |
| 2832 | JuxtaComm Business Plan Appendix C - Competition Analysis, 1998-11-15 | JXCM00042657- JXCM00042663 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2833 | JuxtaComm Technologies, Inc. Financial Statements for 2005 | JXCM00046670-JXCM00046676 | A | | | | | | |
| 2834 | JuxtaComm Technologies, Inc. Financial Statements for 2004 | JXCM00046677-JXCM00046683 | A | | | | | | |
| 2835 | JuxtaComm Technologies, Inc. Financial Statements for 2003 | JXCM00046754-JXCM00046759 | A | | | | | | |
| 2836 | 2001-01-12 Email from Christine Collyer to Peter Miller, CC Sylvian Lernay, Ralph Chapman, and Mike Doyle re interst in JuxtaComm Integration Broker | JXCM00057911-JXCM00057912 | B | | | | | | |
| 2837 | 2002-01-17 Email from Kim Ronholm to Peter Crummey enclosing contact info documents | JXCM00060317-JXCM00060353 | B | | | | | | |
| 2838 | Service Contract between Brenco Media and Canada Department of Indian Affairs and Northern Development for Aboriginal Workforce Participation Initiative (AWPI) promotional video, 2001-03-12 through 2001-03-30 | JXCM00060318-JXCM00060324 | B | | | | | | |
| 2839 | Service Contract between Hill Sloan Associates and Canada Department of Indian Affairs and Northern Development for Aboriginal Workforce Participation Initiative, 1999-04-01 through 2000-03-31 | JXCM00060325-JXCM00060329 | B | | | | | | |
| 2840 | Contracting Tool Kit, attachment to 2002-01-17 Email from Kim Ronholm to Peter Crummey enclosing contact info documents | JXCM00060330-JXCM00060344 | B | | | | | | |
| 2841 | 2002-01-16 Email from Michael Crummey to Peter Crummey $20,000 contribute to JuxtaComm incorrectly attributed | JXCM00060345-JXCM00060345 | B | | | | | | |
| 2842 | 2002-01-15 Email from cio@update.cio.com to Peter Crummey re CIO Insider Jan. 15 Issue online now | JXCM00060346-JXCM00060347 | B | | | | | | |
| 2843 | 2002-01-10 Email from cio@update.cio.com to Peter Crummey re CIO Insider - Can you live without Microsoft? iMac and more | JXCM00060348-JXCM00060349 | B | | | | | | |
| 2844 | 2001-01-16 Email from Neil Watson to Darin Ellis, Mike Doyle, and Peter Crummey re Kazan software website | JXCM00060350-JXCM00060350 | B | | | | | | |
| 2845 | "[DEFAULT] BASEURL=http://www.kazan.com/" | JXCM00060351-JXCM00060351 | B | | | | | | |
| 2846 | 2001-01-15 Email from Tonia Hearst to Peter Crummey re ZDNet Enterprise corporate car | JXCM00060352-JXCM00060352 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2847 | "[DEFAULT] BASEURL=http://zdnet.com/enterprise/stories/main/0,10228,2673360,00.html" | JXCM00060353-JXCM00060353 | B | | | | | | |
| 2848 | 2002-01-14 Email from Peter Crummey to JJ Carroll CC bprather@soft-q.com re Shopplex.com/Teilhard/Soft-Q new technical contact for juxtacomm.com | JXCM00060386-JXCM00060387 | B | | | | | | |
| 2849 | 2001-02-19 Email from Bob Koblovsky to Mark Nixon, CC Darin Ellis, Mike Doyle, and Russell Black re shutting down US efforts | JXCM00071606-JXCM00071606 | B | | | | | | |
| 2850 | December 2001, Letter of Agreement Between Shopplex.com Corporation and JuxtaComm Technologies | JXCM00095508-JXCM00095509 | A | | | | | | |
| 2851 | 2001-10-18 Email from Bob Koblovsky, to hysonc1@westat.com offering Free Copy of Intergration Broker Software | JXCM00097564-JXCM00097565 | A | | | | | | |
| 2852 | 2001-05-30 Email from Christine Collyer to Jeff Chapman re opportunity at Government of Manitoba BN Solution | JXCM00098930-JXCM00098930 | B | | | | | | |
| 2853 | 2001-06-05 Email from Christine Collyer to Robert Mooney, CC Bob Koblovsky and Mike Doyle re status on review of integration tools | JXCM00099584-JXCM00099587 | B | | | | | | |
| 2854 | 2001-05-29 Email from Christine Collyer to Robert Mooney, CC Bob Koblovsky and Mike Doyle re JuxtaComm integration information | JXCM00099588-JXCM00099591 | B | | | | | | |
| 2855 | 2000-07-19 Email from Geoff@txmq.com to Rob Koblovsky re Cancelling agreement to Showcase Intergration Broker Product | JXCM00115510-JXCM00115510 | A | | | | | | |
| 2856 | 2000-07-14 Email from Geoff@txmq.com to Mike Doyle re Intergration Broker Product Information | JXCM00115512-JXCM00115516 | A | | | | | | |
| 2857 | 2000-07-13 Email from Geoff@txmq.com to Mike Doyle re Intergration Broker Product Information | JXCM00115521-JXCM00115522 | A | | | | | | |
| 2858 | 2005-03-15 Email from Ken Prather to Kim Nolan re confirmation of meeting with Dan Wolfson on 2005-03-22 | JXCM00150366-JXCM00150366 | B | | | | | | |
| 2859 | Article: Eastbay Business Time, Demand Grows for integration software, Tom Kaneshige, 2001-05-11 | JXCM00164085-JXCM00164087 | A | | | | | | |
| 2860 | Share purchase and sale agreement between Shopplex.com Corporation and JuxtaComm Technologies, Inc., 2000-11-15 | JXCM00168036-JXCM00168056 | A | | | | | | |
| 2861 | JuxtaComm Technologies Confidential Business Plan, December 1999 | JXCM00168437-JXCM00168443 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2862 | 2000-11-14 Letter from Mark Nixon to Bruce Paron re update on progress and relationship between The Junnon Group and JuxtaComm | JXCM00169769-JXCM00169770 | B | | | | | | |
| 2863 | Article: *Intelligent Business Strategies: ETL in the Database* , Colin White | JXCM00170946-JXCM00170947 | B | | | | | | |
| 2864 | 2001-06-18 Email from Darin Ellis to Mike Doyle re Plattner moves SAP into age of integration - ZDNet Discussion Zaplet | JXCM00176472-JXCM00176475 | B | | | | | | |
| 2865 | 2001-05-17 Email from Bob Koblovsky to Mike Doyle and Peter Crummey re Patent press release | JXCM00176476-JXCM00176476 | B | | | | | | |
| 2866 | Press Release: JuxtaComm Patent Press Release, 2001-05-17, attached in 2001-05-17 Email from Bob Koblovsky to Mike Doyle and Peter Crummey re Patent press release | JXCM00176477-JXCM00176477 | B | | | | | | |
| 2867 | 2001-05-02 Email from Bob Koblovsky to Mike Doyle re http://www.delphion.com/details?pn=US05228137 similar patent to U.S. Patent No. 6,195,662 | JXCM00176478-JXCM00176478 | B | | | | | | |
| 2868 | 2001-04-23 Email from Darin Ellis to Mike Doyle, Peter Crummey, Brian Tiffin, CC Bob Koblovsky and Tonia Hearst re White Paper documents updated to say patented instead of patent-pending | JXCM00176479-JXCM00176479 | B | | | | | | |
| 2869 | 2001-04-20 Email from Bob Koblovsky to Darin Ellis, Mike Doyle, and Russell Black re received a copy of U.S. Patent No. 6,195,662 | JXCM00176480-JXCM00176480 | B | | | | | | |
| 2870 | 2001-04-12 Email from Darin Ellis to Bob Koblovsky, Russell Internet, and Mike Doyle re changes to revenue chart | JXCM00176481-JXCM00176482 | B | | | | | | |
| 2871 | Revenue Chart, attached in 2001-04-12 Email from Darin Ellis to Bob Koblovsky, Russell Internet, and Mike Doyle re changes to revenue chart | JXCM00176483-JXCM00176484 | B | | | | | | |
| 2872 | 2004-04-09 Email from Bob Koblovsky to Mike Doyle re Corum's proposal and request for additional information | JXCM00176485-JXCM00176486 | B | | | | | | |
| 2873 | 2000-04-04 Email from Bill Yakamovich to Mike Doyle re JuxraComm website information | JXCM00176487-JXCM00176488 | B | | | | | | |
| 2874 | 2001-04-05 Email from Bob Koblovsky to Darin Ellis and Mike Doyle CC Russell Black re Corum's proposal and request for additional information | JXCM00176489-JXCM00176489 | B | | | | | | |
| 2875 | 2001-01-19 Email from IBM e-business and Software News Alert to Mike Doyle re IBM e-business and Software News Alert, 2001 Issue 2 | JXCM00176491-JXCM00176500 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2876 | 2000-10-31 Email from IBM e-business and Software News Alert to Mike Doyle re IBM e-business and Software News Alert, 2000 Issue 2 | JXCM00176501-JXCM00176514 | B | | | | | | |
| 2877 | 2000-01-20 Email from SWNews Alert to SWNEWS-ALERT@MAIL.SOFTWARE.IBM.COM re IBM e-business and Software News Alert, 2000 Issue 2 | JXCM00176515-JXCM00176525 | B | | | | | | |
| 2878 | 1998-10-30 Email from swalert@VNET.IBM.COM to SWNEWS-ALERT@MAIL.SOFTWARE.IBM.COM re IBM e-business and Software News Alert, 1998 Issue 30 | JXCM00176526-JXCM00176538 | B | | | | | | |
| 2879 | 2001-08-30 Email from Mike Doyle to Bob Koblovsky re Patent Stuff | JXCM00176539-JXCM00176539 | B | | | | | | |
| 2880 | 2001-06-19 Email from Mike Doyle to Bob Koblovsky re Plattner moves SAP into age of integration - ZDNet Discussion Zaplet | JXCM00176542-JXCM00176545 | B | | | | | | |
| 2881 | Action Request System Integration Note - JuxtaComm Integration Broker, 2006-05-10 | JXCM00176546-JXCM00176556 | B | | | | | | |
| 2882 | 2000-11-17 Email from Mike Doyle to Mike Doyle re information about JTI website | JXCM00176557-JXCM00176560 | B | | | | | | |
| 2883 | 2000-09-18 Email from Mike Doyle to Darin Ellis re Patent application | JXCM00176561-JXCM00176561 | B | | | | | | |
| 2884 | 2000-04-04 Email from Mike Doyle to Bill Yakamovich re JuxtaComm Web Link Stuff | JXCM00176562-JXCM00176563 | B | | | | | | |
| 2885 | 2000-04-02 Email from Mike Doyle to Bill Yakamovich re JuxtaComm 100 word description and attached logo | JXCM00176564-JXCM00176564 | B | | | | | | |
| 2886 | 2003-06-20 Email from Rob Hillsdon to Peter Crummey re JuxtaComm to Shopplex share swap | JXCM00176565-JXCM00176568 | B | | | | | | |
| 2887 | 2003-03-16 Email from Darin Ellis to Peter Crummey re Release 3.2 Beta 2 | JXCM00176569-JXCM00176572 | B | | | | | | |
| 2888 | 2002-09-23 Email from Rene Denis to Peter Crummey re investors in South Africa | JXCM00176573-JXCM00176574 | B | | | | | | |
| 2889 | 2002-09-19 Email from Frank Tersigni to Peter Crummey re JuxtaComm shareholder's update | JXCM00176575-JXCM00176577 | B | | | | | | |
| 2890 | 2002-09-16 Email from Peter Crummey to Peter Internet re follow up to June email re JuxtaComm shareholder's update | JXCM00176578-JXCM00176581 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2891 | 2002-09-15 Email from Carol Gary Martin to Peter Crummey re follow up to June email re JuxtaComm shareholder's update | JXCM00176582-JXCM00176584 | B | | | | | | |
| 2892 | 2002-07-19 Email from Rene Denis to Peter Crummey re follow up with Ken Prather about the debenture payments | JXCM00176585-JXCM00176587 | B | | | | | | |
| 2893 | 2002-07-15 Email from Rene Denis to Peter Crummey re follow up with Ken Prather about the debenture payments | JXCM00176588-JXCM00176589 | B | | | | | | |
| 2894 | 2002-06-14 Email from Russell Black to Mario Demers, CC Peter Crummey re receiving email as a JuxtaComm shareholder or debenture | JXCM00176590-JXCM00176592 | B | | | | | | |
| 2895 | 2002-06-11 Email from Tonia Hearst to Peter Crummey re receiving email as a JuxtaComm shareholder or debenture | JXCM00176593-JXCM00176595 | B | | | | | | |
| 2896 | WebSphere MQ Integrator features | JXCM00176596-JXCM00176597 | B | | | | | | |
| 2897 | Email Chart, May 2001 to April 2003 | JXCM00176598-JXCM00176607 | B | | | | | | |
| 2898 | 2002-04-24 Email from Ken Prather to Peter Crummey re U.S. Patent No. 6,195,662 | JXCM00176608-JXCM00176609 | B | | | | | | |
| 2899 | 2002-04-21 Email from Darin Ellis to Peter Crummey re building a case for how Mercator is similar to U.S. Patent No. 6,195,662 | JXCM00176628-JXCM00176628 | B | | | | | | |
| 2900 | 2002-03-10 Email from Russell Black to Ken Prather, CC Peter Crummey re follow up email from JuxtaComm debenture holders | JXCM00176637-JXCM00176641 | B | | | | | | |
| 2901 | 2002-03-08 Email from Russell Black to Ken Prather, CC Peter Crummey re JuxtaComm $50,00 in the line of credit | JXCM00176642-JXCM00176645 | B | | | | | | |
| 2902 | 2002-03-05 Email from Rod Peterson to Peter Crummey re Juxtacomm Plug ins, adding more developers | JXCM00176646-JXCM00176647 | B | | | | | | |
| 2903 | 2001-10-30 Email from Darin Ellis to Brian Tiffin, Bob Koblovsky, and Peter Crummey, CC Mike Doyle and Russell Black re similarities between BizTalk and JuxtaComm | JXCM00176648-JXCM00176651 | B | | | | | | |
| 2904 | 2001-10-30 Email from Brian Tiffin to Bob Koblovsky and Peter Crummey, CC Mike Doyle, Darin Ellis, and Russell Black | JXCM00176652-JXCM00176653 | B | | | | | | |
| 2905 | 2001-10-24 Email from Bob Koblovsky to Peter Crummey re contact with IBM to resurrect interest | JXCM00176654-JXCM00176655 | B | | | | | | |
| 2906 | 2001-07-09 Email from Kim Ronholm to Peter Crummey re Section 204 of the US Patent Act | JXCM00176656-JXCM00176656 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2907 | 2001-03-17 Email from Bob Koblovsky to Peter Crummey re change to patent press release | JXCM00176657-JXCM00176658 | B | | | | | | |
| 2908 | 2001-03-17 Email from Bob Koblovsky to Peter Crummey, CC Mike Doyle re HTML version of patent press release | JXCM00176659-JXCM00176659 | B | | | | | | |
| 2909 | 2001-03-17 Email from Bob Koblovsky to Mike Doyle and Peter Crummey re changes to patent press release | JXCM00176660-JXCM00176660 | B | | | | | | |
| 2910 | Press Release: JuxtaComm Technologies Inc. Granted U.S. Patent, 2001-05-17, attached in 2001-03-17 Email from Bob Koblovsky to Mike Doyle and Peter Crummey re changes to patent press release | JXCM00176661-JXCM00176661 | B | | | | | | |
| 2911 | 2002-06-17 Email from Peter Crummey to Sanjay Acharya re JuxtaComm shareholder or debenture holder | JXCM00176662-JXCM00176663 | B | | | | | | |
| 2912 | 2002-06-10 Email from Peter Crummey to Rick Bradner re JuxtaComm shareholder or debenture holder | JXCM00176664-JXCM00176665 | B | | | | | | |
| 2913 | 2002-06-10 Email from Peter Crummey to Cuynthia Rosely Kleiman re JuxtaComm shareholder or debenture holder | JXCM00176666-JXCM00176667 | B | | | | | | |
| 2914 | 2002-06-10 Email from Ken Prather to Peter Crummey, CC Rod Peterson and Darren Jackson re changes to letter to JuxtaComm shareholders re JuxtaComm Shopplex merger | JXCM00176668-JXCM00176670 | B | | | | | | |
| 2915 | 2002-06-10 Email from Peter Crummey to Ken Prather re JuxtaComm shareholder letter re JuxtaComm Shopplex merger | JXCM00176671-JXCM00176672 | B | | | | | | |
| 2916 | 2003-06-20 Email from Peter Crummey to Rob Hillsdon re JuxtaComm to Shopplex share swap | JXCM00176673-JXCM00176677 | B | | | | | | |
| 2917 | 2003-06-20 Email from Peter Crummery to Rob Hillson re JuxtaComm to Shopplex share swap | JXCM00176678-JXCM00176681 | B | | | | | | |
| 2918 | 2003-04-15 Email from Peter Crummey to Christine Collyer re descriptive paragraph of Integration Broker | JXCM00176682-JXCM00176684 | B | | | | | | |
| 2919 | JuxtaComm Integration Broker 100-word descriptive paragraph, attached in 2003-04-15 Email from Peter Crummey to Christine Collyer re descriptive paragraph of Integration Broker | JXCM00176685-JXCM00176685 | B | | | | | | |
| 2920 | JuxtaComm Integration Broker 50-word descriptive paragraph, attached in 2003-04-15 Email from Peter Crummey to Christine Collyer re descriptive paragraph of Integration Broker | JXCM00176686-JXCM00176686 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2921 | 2002-09-23 Email from Peter Crummey to Rene Denis re investors in South Africa | JXCM00176687-JXCM00176688 | B | | | | | | |
| 2922 | 2002-09-20 Email from Peter Crummey to Ken Prather re email from Carol Martin, a debenture holder | JXCM00176689-JXCM00176692 | B | | | | | | |
| 2923 | 2002-07-19 Email from Peter Crummey to Rene Denis re follow up with Ken Prather about the debenture payments | JXCM00176697-JXCM00176699 | B | | | | | | |
| 2924 | 2002-07-15 Email from Peter Crummey to Rene Denis re IBM still looking at the patent and proceeding with their research | JXCM00176700-JXCM00176701 | B | | | | | | |
| 2925 | 2002-04-03 Email from Peter Crummey to Ken Prather and Rod Peterson re top ten list of possible patent infringers | JXCM00176702-JXCM00176702 | B | | | | | | |
| 2926 | Shopplex.com Corporation Financial Statements, 2001-12-31 | JXCM00177190-JXCM00177200 | A | | | | | | |
| 2927 | 2001-10-05 Letter from Peter Crummey to Brian Hill re information on JuxtaComm's Integration Broker | JXCM00213847-JXCM00213847 | B | | | | | | |
| 2928 | 2001-10-05 Letter from Peter Crummey to Gregg Stepto information on JuxtaComm's Integration Broker | JXCM00213849-JXCM00213849 | B | | | | | | |
| 2929 | 2001-10-05 Letter from Peter Crummey to Pierre Blanchet information on JuxtaComm's Integration Broker | JXCM00213850-JXCM00213850 | B | | | | | | |
| 2930 | 2001-10-05 Letter from Peter Crummey to Ron Patterson information on JuxtaComm's Integration Broker | JXCM00213851-JXCM00213851 | B | | | | | | |
| 2931 | 1999-06-04 Email from Bob Koblovsky to Mike Doyle re response to email from Dave Bedarra that JuxtaComm cannot be an IBM supported product | JXCM00229310-JXCM00229311 | B | | | | | | |
| 2932 | 2002-05-31 Email from Ken Prather to Mike Doyle enclosing letter from David Brown summarizing JuxtaComm's business partnership arrangement with IBM | JXCM00230034-JXCM00230035 | B | | | | | | |
| 2933 | 2002-11-19 Email from Ken Prather to Rod Peterson, David Brown, Darren Jackson, Peter Crummey, Russell Black, Mike Doyle, Jeffrey Dale, and Darin Ellis re MQ Series commerce suite | JXCM00284432-JXCM00284433 | B | | | | | | |
| 2934 | 1998-09-03 Email from Mike Doyle to Russell Black and Darin Ellis re MQFlash: MQSeries extends Constellar's unified batch+rea | JXCM00368150-JXCM00368150 | B | | | | | | |
| 2935 | Shopplex.com Corporation Financial Statements for 2004 | JXCM00369422-JXCM00369437 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2936 | JuxtaComm Technologies Confidential Business Plan, Cahpter 3, Industry Trends, May 2001 | JXCM00371600-JXCM00371612 | A | | | | | | |
| 2937 | 2002-06-19 Email from Ken Prather to Budd Melvin re Investment Opportunity from Shopplex.com | JXCM00407347-JXCM00407348 | B | | | | | | |
| 2938 | Teilhard Technologies Annual Report 2006 | JXCM00408901-JXCM00408932 | A | | | | | | |
| 2939 | PWC Report: JuxtaComm Comparison with systemfabrik, Draft, 1999-08-31 | JXCM00410968-JXCM00410983 | B | | | | | | |
| 2940 | JuxtaComm Technologies Strategic Review Prepared by Branham Group, Inc. for Robert Koblovsky and Mike Doyle, 2000-03-13 | JXCM00411647-JXCM00411664 | A | | | | | | |
| 2941 | 2006-02-17 Email from Ken Prather to Brian Mulroney re meeting with Oil and Gas Executives for Teilhard and IBM will jointly present the benefits of our software solutions | JXCM00426252-JXCM00426253 | B | | | | | | |
| 2942 | Paper: Teilhard's Oil and Gas JuxtaComm DataLINKS - Business Case and Solution Methodology Marketing Support Paper | JXCM00426254-JXCM00426257 | B | | | | | | |
| 2943 | 2005-10-20 Email from Ken Prather to David Brown re comments on IBM presentation, Why DataLINKS | JXCM00426258-JXCM00426258 | B | | | | | | |
| 2944 | 2005-10-20 Email from David Brown to Ken Prather re comments on IBM presentation, Why DataLINKS | JXCM00426262-JXCM00426262 | B | | | | | | |
| 2945 | Outline: Reasons for Oil and Gas JxDLs | JXCM00426263-JXCM00426264 | B | | | | | | |
| 2946 | 2005-08-25 Email from Ken Prather to Tim Zawislak re further information under NDA | JXCM00426265-JXCM00426265 | B | | | | | | |
| 2947 | Tielhard Technologies, Confidential Business Plan, May 2005 | JXCM00426527-JXCM00426560 | A | | | | | | |
| 2948 | Comments on IBM presentation, Why DataLINKS, attached in 2005-10-20 Email from Ken Prather to David Brown re comments on IBM presentation, Why DataLINKS | JXCM00426659-JXCM00426261 | B | | | | | | |
| 2949 | Application Integration (EAI) Market Opportunities, Strategies and Forecasts, 2002 to 2007 | JXCM00427893-JXCM00428377 | A | | | | | | |
| 2950 | 2002-07-11 Email from Ken Prather to Vaughn Inman re information on JuxtaComm's U.S. Patent No. 6,195,662 | JXCM00429024-JXCM00429031 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2951 | License Agreement: Patent Licence Agreement Amendment between JuxtaComm and JD Barnes Limited | JXCM00429207-JXCM00429209 | A | | | | | | |
| 2952 | Tielhard Technologies, Strategic Market Valuation Report prepared for BBG Partners, LLC, 2003-12-31 | JXCM00440718-JXCM00440806 | B | | | | | | |
| 2953 | 2004-06-11 Email from Neal Hill to Divjot Narang, CC Rob Ashe, John Jussup, and Ken Prather re license to Cognos from Teilhard | JXCM00461646-JXCM00461648 | B | | | | | | |
| 2954 | 2003-07-09 Letter from Rory Radding to Robert Lund re WebSphere offerings that may relate to JuxtaComm's U.S. Patent No. 6,195,662 | JXCM00463922-JXCM00463923 | B | | | | | | |
| 2955 | 2003-09-19 Letter from Rory Radding to Robert Lund re claims chart detailing exemplary features of IBM's WebSphere products that may relate to JuxtaComm's U.S. Patent No. 6,195,662 | JXCM00463926-JXCM00463929 | B | | | | | | |
| 2956 | JuxtaComm Strategic Review, Prepared for Robert Koblovsky and Mike Doyle, Prepared by Branham Group, 2000-03-13 | JXCM00464046-JXCM00464063 | B | | | | | | |
| 2957 | Proposal: Secure Enterprise Integration: IBM and Teilhard Technologies, David Brown and Jim Gibson, 2005-03-17 | JXCM00464064-JXCM00464075 | B | | | | | | |
| 2958 | 2005-01-27 Unsigned Letter to Louis Gerstner re Teilhard's U.S. Patent No. 6,195,662 | JXCM00464076-JXCM00464077 | B | | | | | | |
| 2959 | 2002-03-28 Letter from William Klym to Frank Squillante re Stephen & Klym Barristers & Solicitors representing JuxtaComm and Shopplex.com in their dealings with IBM | JXCM00464079-JXCM00464079 | A | | | | | | |
| 2960 | License Agreement: Patent License Agreement between JuxtaComm and J.D. Barnes, 2004-05-11 | JXCM00464081-JXCM00464093 | B | | | | | | |
| 2961 | License Agreement: Patent License Agreement between JuxtaComm and J.D. Barnes, 2004-05-11 | JXCM00464094-JXCM00464104 | B | | | | | | |
| 2962 | 2004-07-15 Fax from Timothy Ellam to Ken Prather enclosing Statement of Claim of Shopplex.com between Datamirror, 2004-07-15 | JXCM00464105-JXCM00464118 | B | | | | | | |
| 2963 | Market Overview Update: ETL, Lou Agosta, 2002-03-19 | JXCM00464506-JXCM00464513 | A | | | | | | |
| 2964 | 2004-10-31 Email from Barbara Dirsa to Divjot Narang re Teilhard information from Ascential | JXCM00465893-JXCM00465894 | B | | | | | | |
| 2965 | 2004-05-18 Letter from Divjot Narang to Peter Cauley re Shopplex.com U.S. Patent No. 6,195,662 and DataMirror Corp. | JXCM00465936-JXCM00465938 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2966 | 2004-10-31 Email from Barbara Dirsa to Divjot Narang re analysis of Ascential's products relating to U.S. Patent No. 6,195,662 | JXCM00465989-JXCM00465990 | B | | | | | | |
| 2967 | 2003-09-19 Email from Sally McFarland on behalf of Rory Radding to Bob Lund, CC Marc Schechter enclosing faxed letter | JXCM00467397-JXCM00467397 | B | | | | | | |
| 2968 | 2004-12-21 Letter from Ken Prather to Barbara Dirsa re proposed licensing agreement between Ascential and Teilhard | JXCM00468838-JXCM00468838 | B | | | | | | |
| 2969 | Answers to Dan Wolfson's questions raised by Dan during the meeting in Chicago on 2005-03-24 | JXCM00612032-JXCM00612035 | B | | | | | | |
| 2970 | Settlement Agreement: between Shopplex and Oracle Corp, February 2007 | JXCM00665410-JXCM00665439 | B | | | | | | |
| 2971 | 2003-08-04 Letter from Robert Lund to Rory Radding re still no interest in acquiring U.S. Patent No. 6,195,622 and lack of need for face-to-face meeting | JXCM00666200-JXCM00666201 | A | | | | | | |
| 2972 | 2006-03-28 Email from Ken Prather to David Brown re ARC gave 3 weeks to have the next link installed | JXCM00670353-JXCM00670354 | B | | | | | | |
| 2973 | 2004-12-21 Letter from Ken Prather to Barbara Dirsa re licensing Teilhard's U.S. Patent No. 6,195,662 | JXCM00670802-JXCM00670802 | A | | | | | | |
| 2974 | Presentation: PeopleSoft Inc. - Acquisition Opportunity, Tielhard Technologies: Patent Based Data Integration Software Suite and IP Assets | JXCM00673390-JXCM00673430 | A | | | | | | |
| 2975 | 2004-06-21 Letter from Greg Dee to Timothy Ellam re no reason to believe any infringement of U.S. Patent No. 6,195,662 | JXCM00674266-JXCM00674266 | C | | | | | | |
| 2976 | 2001-03-22 Email from Darin Ellis to Darin Ellis re Shareholder Update, March 2001 | JXCM00708537-JXCM00708537 | B | | | | | | |
| 2977 | JuxtaComm Shareholder Update, 2001-03-22, attached in 2001-03-22 Email from Darin Ellis to Darin Ellis re Shareholder Update, March 2001 | JXCM00708538-JXCM00708539 | B | | | | | | |
| 2978 | 2001-03-08 Email from Darin Ellis to Russell Black re confirmation of the agreement between AKC and JuxtaComm re current AKC/JuxtaComm Royalty agreement | JXCM00708540-JXCM00708541 | B | | | | | | |
| 2979 | 2001-03-08 Email from Darin Ellis to Russell Black re confirmation of the agreement between AKC and JuxtaComm re current AKC/JuxtaComm Royalty agreement | JXCM00708542-JXCM00708543 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2980 | License Agreement: Assignment Agreement between JuxtaComm Technologies and Shopplex.com, 2004-11-19 | JXCM00715224-JXCM00715234 | A | | | | | | |
| 2981 | JuxtaComm Total market Revenue Spreadsheet, 2002-2007 | JXCM00719453-JXCM00719453 | A | | | | | | |
| 2982 | 2004-11-15 Email from Divjot Narang to Ken Prather and David Brown CC Rick Shannon re meeting with Ascential on 2004-12-06 | JXCM00727583-JXCM00727585 | B | | | | | | |
| 2983 | 2004-11-11 Email from Divjot Narang to Ken Prather and David Brown re meeting with Ascential on 2004-12-06 | JXCM00727586-JXCM00727588 | B | | | | | | |
| 2984 | 2005-02-01 Email from Divjot Narang to Rory Radding and Ken Prather re call with Ascential on 2005-05-10 | JXCM00727589-JXCM00727591 | B | | | | | | |
| 2985 | 2004-12-29 Email from Divjot Narang to Barbara Dirsa and Charles Cella CC Ken Prather and David Brown re conference call on 2004-12-30 | JXCM00727592-JXCM00727592 | B | | | | | | |
| 2986 | 2004-12-29 Email from Divjot Narang to Barbara Dirsa and Charles Cella CC Ken Prather and David Brown re conference call number on 2004-12-30 | JXCM00727593-JXCM00727593 | B | | | | | | |
| 2987 | 2005-01-19 Email from Divjot Narang to Ken Prather re call on 2005-01-26 | JXCM00727594-JXCM00727594 | B | | | | | | |
| 2988 | 2004-11-19 Email from Divjot Narang to Ken Prather and David Brown re meeting with Ascential on 2004-12-06 | JXCM00727595-JXCM00727597 | B | | | | | | |
| 2989 | 2006-01-26 Email from Divjot Narang to Ken Prather and David Brown re Ascential meeting on 2005-01-26 cancelled | JXCM00727598-JXCM00727598 | B | | | | | | |
| 2990 | 2004-11-17 Email from Divjot Narang to Ken Prather, David Brown, and Rick Shannon re attendance at meeting on 2004-12-06 | JXCM00727600-JXCM00727602 | B | | | | | | |
| 2991 | 2004-11-30 Email from Divjot Narang to Ken Prather and David Brown re attendance at meeting on 2004-12-06 | JXCM00727603-JXCM00727604 | B | | | | | | |
| 2992 | 2006-01-19 Email from Divjot Narang to Ken Prather re Ascential/Teilhard meeting on 2005-01-26 | JXCM00727608-JXCM00727609 | B | | | | | | |
| 2993 | 2003-08-12 Email from Rory Radding to Robert Lund and Marc Schechter CC Ken Prather re reasons IBM is not interested in U.S. Patent No. 6,195,662 | JXCM00727685-JXCM00727685 | B | | | | | | |
| 2994 | 2003-07-09 Email from Rory Radding to Robert Lund CC Marc Schechter re letter identifying an IBM product | JXCM00727710-JXCM00727710 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2995 | A Technical Analysis of Selected Enterprise Application Integration Technologies Currently Available in the North American Business Software Market and Their Possible Infringement of Juxtacomm's U.S. Patent No. 6,195,662, David Brown, 2002-05-15 | JXCM00732520-JXCM00732535 | B | | | | | | |
| 2996 | Tielhard Technologies - Asset Auction | JXCM00749523-JXCM00749525 | A | | | | | | |
| 2997 | 2007-02-13 Email from Ken Prather to George Borkowski re Oracle funds came through | JXCM00759827-JXCM00759827 | B | | | | | | |
| 2998 | 2007-02-13 Email from Ken Prather to Paul Lerner re link to article by Steve Craggs on Oracle and Teilhard | JXCM00759828-JXCM00759828 | B | | | | | | |
| 2999 | 2007-02-12 Email from Ken Prather ro George Borkowski re waiting for funds from Oracle | JXCM00759829-JXCM00759830 | B | | | | | | |
| 3000 | 2004-12-16 Email from Ken Prather to Rick Shannon re letter from Ascential declining meeting | JXCM00761335-JXCM00761336 | B | | | | | | |
| 3001 | 2005-02-11 Email from Divjot Narang to Rory Radding and Ken Prather re scheduling a call with Ascential | JXCM00764919-JXCM00764920 | B | | | | | | |
| 3002 | 2005-03-08 Email from Divjot Narang to Rory Radding and Ken Prather re telephone conference with Barbara Dirsa at 2005-03-08 | JXCM00764921-JXCM00764922 | B | | | | | | |
| 3003 | 2004-12-30 Email from Ken Prather to Divjot Narang re scheduling a call with Barbara Dirsa | JXCM00764923-JXCM00764923 | B | | | | | | |
| 3004 | Teilhard Pitch Platform for U.S. Patent No. 6,195,662, 2004-05-17 | JXCM00768306-JXCM00768307 | B | | | | | | |
| 3005 | Secure Enterprise Integration - IBM and Teilhard Technologies Proposal, David Brown, 2005-03-17 | JXCM00768397-JXCM00768408 | B | | | | | | |
| 3006 | 2004-12-21 Letter from Ken Prather to Barbara Dirsa re follow up to meeting on 2004-12-06 | JXCM00768665-JXCM00768665 | A | | | | | | |
| 3007 | 2005-03-28 Email from Ken Prather to Dan Wolfson CC Jon Newman re Steve Craggs review of the U.S. Patent No. 6,195,662 | JXCM00769388-JXCM00769388 | B | | | | | | |
| 3008 | 2007-03-26 Email from Ken Prather to Darren Jackson re Illumicell license | JXCM00770867-JXCM00770867 | B | | | | | | |
| 3009 | 2004-11-22 Email from Divjot Narang to Ken Prather and David Brown re Ascential meeting on 2004-12-03 | JXCM00772708-JXCM00772709 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3010 | 2004-11-21 Email from Divjot Narang to Ken Prather and David Brown re Ascential meeting possible rescheduling | JXCM00772710-JXCM00772711 | B | | | | | | |
| 3011 | 2004-11-15 Email from Divjot Narang to Ken Prather re possible rescheduling of Ascential meeting | JXCM00772913-JXCM00772915 | B | | | | | | |
| 3012 | 2004-11-05 Email from Divjot Narang to Ken Prather re Ascential meeting on 2004-12-03 | JXCM00772916-JXCM00772918 | B | | | | | | |
| 3013 | 2004-11-04 Email from Divjot Narang to Ken Prather re rescheduling Ascential meeting to 2004-12-03 | JXCM00772992-JXCM00772993 | B | | | | | | |
| 3014 | 2005-03-22 Email from Ken Prather to Kim Nolan re meeting with IBM and Teilhard Technologies | JXCM00786590-JXCM00786591 | B | | | | | | |
| 3015 | 2005-03-09 Letter from Jon Newman to Ken Prather re discussions concerning business opportunities between Teilhard and IBM | JXCM00788363-JXCM00788366 | B | | | | | | |
| 3016 | Agreement: between Shopplex, JuxtaComm, Inkster, and Yaworski re interest in the '662 Patent for the purposes of patent litigation and sale | JXCM00790469-JXCM00790471 | B | | | | | | |
| 3017 | Patent Managemet Agreement between Shopplex and Inkster 2002-04-22 | JXCM00790472-JXCM00790473 | B | | | | | | |
| 3018 | Executive Managemnet Meeting, Rod Peterson, 2007-02-28 | JXCM00792845-JXCM00792848 | A | | | | | | |
| 3019 | 2004-11-15 Email from Divjot Narang to Ken Prather and David Brown CC Rick Shannon re meeting with Ascential scheduled for 2004-12-06 | JXCM00794011-JXCM00794013 | B | | | | | | |
| 3020 | 2004-11-04 Email from Ken Prather to Divjot Narang re moving Ascential meeting to 2004-02-03 | JXCM00794168-JXCM00794169 | B | | | | | | |
| 3021 | 2003-07-31 Email from Rory Radding to Robert Lund and Marc Schechter re meeting in Aug. 2003 | JXCM00794525-JXCM00794525 | B | | | | | | |
| 3022 | 2004-12-30 Email from Ken Prather to David Brown and Rick Shannon re call with Ascential | JXCM00794598-JXCM00794598 | B | | | | | | |
| 3023 | 2000-01-27 Email from Bob Koblovsky to Russell Black re sale of patent | JXCM00794831-JXCM00794832 | A | | | | | | |
| 3024 | 2005-01-06 Email from Divjot Narang to Ken Prather and David Brown re meeting on 2005-01-07 | JXCM00795321-JXCM00795321 | B | | | | | | |
| 3025 | 2005-01-30 Email from Divjot Narang to Rory Radding CC Ken Prather and Kevin Spivak re meeting with Ascential for the week of 2005-02-07 | JXCM00795393-JXCM00795395 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3026 | Memo: From Bob Koblovsky to Dan Wilson regarding JuxtaComm Update, 2001-05-08 | JXCM00796568-JXCM00796569 | B | | | | | | |
| 3027 | 2006-12-01 Email from George Borkowski to Richard Shannon re Meetings with Oracle | JXCM00796627-JXCM00796628 | B | | | | | | |
| 3028 | 2005-01-25 Letter from Ken Prather to Noelle Hagan re Call to microsoft regarding BizTalk; Presentation of JuxtaComm Integration Platform | JXCM00796703-JXCM00796728 | B | | | | | | |
| 3029 | Newsletter: Tielhard Shareholders Newsletter re Current Activities and unification of Shopplex, JuxtaComm and HrTrack Software | JXCM00797521-JXCM00797521 | B | | | | | | |
| 3030 | License Agreement: Patent License Agreement between Juxtacomm Tech. and Illumicell Corp. for US Patent No. 6,195,662, 2005-06-28 | JXCM00797579-JXCM00797588 | B | | | | | | |
| 3031 | 2006-10-17 Letter of Intent from Alexander Politorak to Ken Prather regarding '662 Patent | JXCM00797641-JXCM00797644 | B | | | | | | |
| 3032 | Agreement: between JuxtaComm and General Patent Corporation re settelemnt negotiations with Oracle, 2006-10-27 | JXCM00797645-JXCM00797648 | B | | | | | | |
| 3033 | Non-Disclosure Agreement: between JuxtaComm and General Patent Corporation, 2007-02-17 | JXCM00797649-JXCM00797658 | B | | | | | | |
| 3034 | Settlement Agreemenet between JuxtaComm and General Patent Corporation 2007-07-20 | JXCM00797659-JXCM00797690 | B | | | | | | |
| 3035 | Settlement Agreemenet between JuxtaComm and Intersystems: Joint Motion for Dismissal of and Order of Dismissal, 2009-03-09 | JXCM00797692-JXCM00797711 | B | | | | | | |
| 3036 | License Agreement: Settlement, Release, and License Agreement between CA and JuxtaComm Technologies, 2009-02-10 | JXCM00797712-JXCM00797726 | B | | | | | | |
| 3037 | Settlement Agreement between JuxtaComm Technologies and Fiorano Software, 2009-02-16; Joint Motion for Dismissal and Order of Dismissal, February 2009 | JXCM00797727-JXCM00797742 | B | | | | | | |
| 3038 | License Agreement: Settlement and Patent License Agreement between JuxtaComm Technologies and Open Text Corporation, 2009-02-11; Joint Motion for Dismissal and Order of Dismissal, February 2009 | JXCM00797743-JXCM00797760 | B | | | | | | |
| 3039 | License Agreement: Non-Exclusive Patent License and Settlement Agreement between JuxtaComm Technologies and Information Builders, 2009-02-06; Joint Motion for Dismissal and Court Order of Dismissal, February 2009 | JXCM00797761-JXCM00797777 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3040 | Joint Motion for Dismissal of Computer Associates from 2:07-CV-0359 Litigation; Proposed Order Regarding Joint Motion to Dismiss CA; Computer Associates Vendor Application | JXCM00797778-JCVM00797791 | B | | | | | | |
| 3041 | 2004-04-02 Email from Steven Egna to Ken Prather re Competitoir Schedules and Analysis | JXCM00799732-JXCM00799732 | B | | | | | | |
| 3042 | License Agreement: Non-Exclusive License and Settlement Agreement between JuxtaComm Technologies and Sybase, Inc., 2009-03-27; Joint Motion for Dismissal and Court Order of Dismissal, March 2009 | JXCM00799844-JXCM00799877 | B | | | | | | |
| 3043 | License Agreement: Non-Exclusive License and Settlement Agreement Draft between JuxtaComm Technologies and Sybase, Inc., 2009-03-27; Joint Motion for Dismissal and Court Order of Dismissal, March 2009 | JXCM00799878-JXCM00799911 | B | | | | | | |
| 3044 | Information Intended for: Informatica Corporation, by BBG Venture Partners LLC, 2004-10-04 | JXCM00800543-JXCM00800643 | B | | | | | | |
| 3045 | License Agreement: Settlement and License Agreement between JuxtaComm Technologies and Metastorm Inc., 2009-04-16; Joint Motion for Dismissal and Order of Dismissal, April 2009 | JXCM00800644-JXCM00800657 | B | | | | | | |
| 3046 | License Agreement: Settlement and License Agreement between JuxtaComm and SAG, 2009-04-30 | JXCM00801092-JXCM00801110 | B | | | | | | |
| 3047 | 2006-07-13 Email from David Brown to Bob Depirro re U.S. Patent No. 6,195,662 novelty and claims | JXCM00801111-JXCM00801111 | B | | | | | | |
| 3048 | U.S. Patent No. 6,195,662 Points of Novelty and Descriptive Claims | JXCM00801112-JXCM00801112 | B | | | | | | |
| 3049 | 1999-05-10 Email from Darin Ellis to Neil Milton re Revised AKC/JTI License Agreement | JXCM00801702-JXCM00801703 | B | | | | | | |
| 3050 | Agreement: Services Agreement between Encompass and Teilhard, signed by Ken Prather and Ian Hill, 2003-04-25 | JXCM00802157-JXCM00802158 | C | | | | | | |
| 3051 | 2004-10-24 Letter from Divjot Narang to Ken Prather re update on Accenture, Ascential, Cognos, DataMirror, Fiorano, Hummingbird, IBM, and Informatica | JXCM00803274-JXCM00803277 | C | | | | | | |
| 3052 | 2004-08-11 Email from Patricia Kongshavn to Ken Prather re questions re KKR | JXCM00803286-JXCM00803287 | C | | | | | | |
| 3053 | Teilhard Pitch Platform for U.S. Patent No. 6,195,662, with edits, 2004-05-17 | JXCM00803465-JXCM00803469 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3054 | 2002-11-19 Email from Ken Prather to Rod Peterson, David Brown, Darren Jackson, Peter Crummey, Russell Black, Mike Doyle, Jeffrey Dale, and Darin Ellis re IBM Integration Broker documents | JXCM00803841-JXCM00803841 | B | | | | | | |
| 3055 | 2003-10-28 Email from Ken Prather to Rod Peterson, Darren Jackson, and David Brown re information provided to IBM | JXCM00803842-JXCM00803843 | B | | | | | | |
| 3056 | 2003-10-08 Email from Ken Prather to Rod Peterson, Darren Jackson, and David Brown re communication with Microsoft | JXCM00803844-JXCM00803844 | B | | | | | | |
| 3057 | 2003-10-13 Email from Ken Prather to Rod Peterson, David Brown, and Darren Jackson re contacting Leo Novakoski from Microsoft | JXCM00803845-JXCM00803845 | B | | | | | | |
| 3058 | 2002-07-02 Email from Ken Prather to Derek Smith, Rod Peterson, David Brown, and Darren Jackson re draft meeting agenda to discuss the sale of U.S. Patent No. 6,195,662 | JXCM00803846-JXCM00803846 | B | | | | | | |
| 3059 | Draft Meeting Agenda to discuss the sale of U.S. Patent No. 6,195,662, attached in 2002-07-02 Email from Ken Prather to Derek Smith, Rod Peterson, David Brown, and Darren Jackson re draft meeting agenda to discuss the sale of U.S. Patent No. 6,195,662 | JXCM00803847-JXCM00803847 | B | | | | | | |
| 3060 | List of companies | JXCM00803848-JXCM00803849 | B | | | | | | |
| 3061 | Teilhard Contact Update #2, 2005-01-05 | JXCM00803850-JXCM00803851 | B | | | | | | |
| 3062 | Phone transcript from conversation with Dooyong Lee conducted by Ken Prather, 2007-02-13 | JXCM00803852-JXCM00803861 | B | | | | | | |
| 3063 | JuxtaComm Balance Sheet, 2008-12-31 | JXCM00803863-JXCM00803866 | B | | | | | | |
| 3064 | JuxtaComm Financial Statements, 2004-12-31 | JXCM00803867-JXCM00803875 | B | | | | | | |
| 3065 | JuxtaComm Financial Statements, 2005-12-31 | JXCM00803876-JXCM00803884 | B | | | | | | |
| 3066 | JuxtaComm Financial Statements, 2006-12-31 | JXCM00803885-JXCM00803893 | B | | | | | | |
| 3067 | JuxtaComm Financial Statements, 2007-12-31 | JXCM00803894-JXCM00803903 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3068 | JuxtaComm General Ledger Report, 2002-01-01 through 2002-01-31 | JXCM00803904-JXCM00803905 | B | | | | | | |
| 3069 | JuxtaComm Income Statement, 2002-02-01 through 2003-01-31 | JXCM00803906-JXCM00803910 | B | | | | | | |
| 3070 | JuxtaComm Employee List, 1999-2000 | JXCM00803911-JXCM00803911 | B | | | | | | |
| 3071 | JuxtaComm Vendor List | JXCM00803912-JXCM00803927 | B | | | | | | |
| 3072 | Transcript of telephone conversation between Ken Prather and Dooyong Lee, 2006-08-10 | JXCM00804090-JXCM00804093 | A | | | | | | |
| 3073 | Transcript of conversation between Ken Prather and Dooyong Lee, 2006-06-27 | JXCM00804094-JXCM00804107 | B | | | | | | |
| 3074 | Transcript of telephone conversation between David Brown, Bob De Pirro, Jacob Hawley, and Darrin Ellis, July, Aug. 2006 | JXCM00804108-JXCM00804162 | B | | | | | | |
| 3075 | Transcript of recorded conversation between Dooyong Lee, Bob De Pirro, Jake Hawley, Ken Prather, and David Brown, 2006-07-25 | JXCM00804163-JXCM00804208 | B | | | | | | |
| 3076 | Settlement agreement: JuxtaComm v. Informatica | JXCM00804213-JXCM00804236 | B | | | | | | |
| 3077 | Transcript of telephone conversation with Jerry Rosenthal, conducted by Ken Prather, 2005-03-09 | JXIBM00000001.001-JXIBM00000001.009 | B | | | | | | |
| 3078 | Transcript of telephone conversation with John Newman, conducted by Ken Prather and David Brown, 2005-03-09 | JXIBM00000002.001-JXIBM00000002.018 | B | | | | | | |
| 3079 | Transcript of telephone conversation with John Newman, conducted by Ken Prather, 2005-03-11 | JXIBM00000003.001-JXIBM00000003.005 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3080 | Transcript of telephone conversation with John Newman re Dan Wolfson, conducted by Ken Prather, 2005-03-28 | JXIBM00000004.001- JXIBM00000004.005 | B | | | | | | |
| 3081 | Transcript of Telephone Conversation with Jerry Rosenthal conducted by Ken Prather, 2005-04-14 | JXIBM00000005.001- JXIBM00000005.009 | A | | | | | | |
| 3082 | Transcript of telephone conversation with Jerry Rosenthal, conducted by Ken Prather, 2006-04-06 | JXIBM00000006.001- JXIBM00000006.018 | B | | | | | | |
| 3083 | Transcript of telephone conversation between Ken Prather and Jerry Rosenthal, 2006-04-10 | JXIBM00000007.001- JXIBM00000007.006 | B | | | | | | |
| 3084 | Transcript of recorded conversation between John Newman and Ken Prather, 2005-04-07 | JXIBM00000009.001- JXIBM00000009.011 | B | | | | | | |
| 3085 | Guide: WebSphere DataPower - Extension Elements and Function Catalog | JXIBM-000250- JXIBM-000479 | B | | | | | | |
| 3086 | Announcement: IBM Websphere DataPower SOA Appliances offer a cohesive and holistic solution to help enhance performance, improve the security and control the management of business processes, 2006-03-28 | JXIBM-000480- JXIBM-000495 | B | | | | | | |
| 3087 | Guide: Ascential DataStage - Administrator Guide, Version 7.5, May 2004 | JXIBM-002922- JXIBM-003039 | B | | | | | | |
| 3088 | Guide: Ascential DataStage - Designer Guide, Version 7.5, June 2004 | JXIBM-003040- JXIBM-003405 | B | | | | | | |
| 3089 | Guide: Ascential DataStage - Manager Guide, Version 7.5, June 2004 | JXIBM-003406- JXIBM-003787 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3090 | Guide: DataStage Enterprise Edition - Parallel Job Developer's Guide, Version 7.5, June 2004 | JXIBM-003788-JXIBM-004917 | B | | | | | | |
| 3091 | Guide: DataStage Enterprise Edition - Server Job Developer's Guide, Version 7.5, June 2004 | JXIBM-004918-JXIBM-005701 | B | | | | | | |
| 3092 | Guide: IBM Information Server, Version 8.0.1 - IBM Infromation Server Introduction | JXIBM-005702-JXIBM-005854 | B | | | | | | |
| 3093 | Guide: IBM Information Server Version 8.0.1 - IBM Information Server Planning, Installation, and Configuration Guide, March 2007 | JXIBM-005855-JXIBM-006013 | B | | | | | | |
| 3094 | Guide: IBM Information Server, Version 8.0.1 - Migrating to IBM Information Server Version 8 | JXIBM-006014-JXIB-M006073 | B | | | | | | |
| 3095 | Tutorial: WebSphere DataStage, Version 8 - Parallel Job Tutorial | JXIBM-006074-JXIBM-006149 | B | | | | | | |
| 3096 | Guide: IBM DB2 Universal DataBase - Data Warehouse Center Administration Guide, Version 7 | JXIBM-006150-JXIBM-006586 | B | | | | | | |
| 3097 | Guide: IBM DB2 Universal DataBase - Business Intelligence Tutorial: Introduction to the Data Warehouse Center, Version 8 | JXIBM-006587-JXIBM-006678 | B | | | | | | |
| 3098 | Guide: IBM DB2 Universal Database - Data Warehouse Center Administration Guide, Version 8 | JXIBM-006679-JXIBM-007035 | B | | | | | | |
| 3099 | Guide: IBM DB2 Universal Database - Data Warehouse Center Application Integration Guide, Version 8 | JXIBM-007036-JXIBM-007318 | B | | | | | | |
| 3100 | Guide: IBM DB2 Universal Database - Developing Enterprise Java Applications Using DB2 Version 8 | JXIBM-007319-JXIBM-007355 | B | | | | | | |
| 3101 | Guide: IBM DB2 Universal Database - Glossary, Version 8 | JXIBM-007356-JXIBM-007504 | B | | | | | | |
| 3102 | Guide: IBM DB2 Warehouse Manager - Information Catalog Center Administration Guide, Version 8 | JXIBM-007505-JXIBM-007679 | B | | | | | | |
| 3103 | Guide: IBM DB2 Warehouse Manager - Installation Guide, Version 8 | JXIBM-007680-JXIBM-007830 | B | | | | | | |
| 3104 | Guide: DB2 Data Warehouse Edition Version 9.1.1 - Administration Console User's Guide | JXIBM-007831-JXIBM-007916 | B | | | | | | |
| 3105 | Guide: DB2 Data Warehouse Edition, Version 9.1.1 - Design Studio User's Guide | JXIBM-007917-JXIBM-008552 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3106 | Guide: DB2 Data Warehouse Edition, Version 9.1.2 - Installation Guide | JXIBM-008553-JXIBM-008624 | B | | | | | | |
| 3107 | Guide: WebSphere Message Broker - Message FLows, Version 6, Release 1 | JXIBM-008979-JXIBM-010558 | B | | | | | | |
| 3108 | Website: Websphere Enterprise Service Bus Overview, www.306.ibm.com/software/integration/wsesb | JXIBM-010559-JXIBM-010560 | C | | | | | | |
| 3109 | Redbook: Getting Started with WebShpere Enterprise Service Bus V 6, June 2006 | JXIBM-010561-JXIBM-011084 | B | | | | | | |
| 3110 | Website: Simplified Data Access using Service Data Objects, Steven Brodsky, 2005-06-28, www.ibm.com/developerworks/webservices/library/ws-soa-progmodel2.html | JXIBM-011495-JXIBM-011504 | B | | | | | | |
| 3111 | Guide: Websphere Enterprise Service Bus (ESB), Version 6.0.2 - Managing Service Applications | JXIBM-011505-JXIBM-011574 | B | | | | | | |
| 3112 | Website: Websphere Integration Developer and Websphere ESB advanced topics, Part 2: Data enrichment, transformation and validation, Shane Cartledge, Allen Chan, David Lauzin, and Dave Spriet, 2007-10-31, www.ibm.com/developerworks/websphere/library/techarticles/0710_chan/0710_chan.html | JXIBM-011575-JXIBM-011590 | B | | | | | | |
| 3113 | Redpaper: z/OS Technical Overview, Websphere Process Server and WebSphere Enterprise Service Bus, Sept. 2006 | JXIBM-011591-JXIBM-011764 | B | | | | | | |
| 3114 | Book: IBM Data Warehousing - With IBM Business Intelligence Tools, Michael Gonzales, 2000 | JXIBM-011765-JXIBM-012453 | B | | | | | | |
| 3115 | Competitive Analysis of Worldwide Database Mangement Systems 2007 Vendor Shares, Carl W. Olofson | MSJX0003084471-MSJX0003084490 | A | | | | | | |
| 3116 | Article: *Worldwide Data Warehouse Platform Software 2007 Vendor Shares,* Dan Vesset and Brian McDonnough, Aug. 2008 | MSJX0003084491-MSJX0003084504 | A | | | | | | |
| 3117 | Article: *An Integration Platform for Heterogeneous Databases: The DAISy System*, Matthew Morgenstern, 1996 | SAG05884299-SAG05884299 | B | | | | | | |
| 3118 | Guide: Sybase Developer's Guide, Worden, 1994, Sams Publ. | SYB_00071632-SYB_00072345 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3119 | 2000-09-28 Letter from Salma Sacranie to Nevil Tomlinson re assignment of Information Junction software license to DataMirror | WP00001-WP00001 | B | | | | | | |
| 3120 | 2004-05-06 Email from Divjot Narang to John Kelly re JuxtaComm's U.S. Patent No. 6,195,622 affecting the Middleware, Application Integration space | | A | | | | | | |
| 3121 | Amended Complaint for Patent Infringement, 2007-08-31 | | B | | | | | | |
| 3122 | Article: *A Comparitive Study of Features and Optimal Usage Scenarios for SQL Server 2005 Integration Services (SSIS) and BizTalk Server (BTS)*, James Healy, 2005-08-25 | | B | | | | | | |
| 3123 | Article: *A Relational Model of Data for Large Shared Databank*, E.F. Codd, June 1970 | | B | | | | | | |
| 3124 | Article: *An Architecture for a Business and Information Systems*, B.A. Devlin and P.T. Murphey, IBM Systems Journal, Vol. 27, No.1, 1988 | | C | | | | | | |
| 3125 | Article: *Ardent Software Acquires Dovetail Software; Patented Meta Data Technology Eases Enterprise Data Warehouse Administration*, Business Wire, 1998-06-15, http://www.thefreelibrary.com/Ardent+Software+Acquires+Dovetail+Software%3B+Patented+Meta+Data...-a020788513 | | A | | | | | | |
| 3126 | Article: *Ascential Software Acquires Torrent Systems, Inc. Brings Unlimited Scalability to Data Integration Market*, Business Wire, 2001-11-28, http://findarticles.com/p/articles/mi_m0EIN/is_2001_Nov_28/ai_80359686/ | | A | | | | | | |
| 3127 | Article: *Ascential Software Announces Agreement to Acquire Mercator Software*, Information Management Online, 2003-08-04, http://www.information-management.com/news/7192-1.html?zkPrintable=true | | A | | | | | | |
| 3128 | Article: *Ascential Software Presents IT Road Map*, Information Management Online, 2003-10-31, http://www.information-management.com/news/7639-1.html | | A | | | | | | |
| 3129 | Article: *Building a Scalable Knowledge Management System*, Colin White | | B | | | | | | |
| 3130 | Article: *Building the Data Warehouse*, W. Inmon, 1991 | | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3131 | Article: *DataPower Technology delivers world's fastest XML Web Services Security Gateway - DataPower XS40 XML Security Gateway* , EDP Weekly's IT Monitor, 2003-01-20, http://findarticles.com/p/articles/mi_m0GZQ/is_3_44/ai_96795301/ | | A | | | | | | |
| 3132 | Article: *DataPower Technology sold to IBM* , Boston Business Journal, 2005-10-18, http://boston.bizjournals.com/boston/stories/2005/10/17/daily28.html | | A | | | | | | |
| 3133 | Article: *DEC Distributes Prism Warehouse Manager with Accessworks*, Computergram, 1994-02-24 | | C | | | | | | |
| 3134 | Article: *Derivability, Redundancy, and Consistency of Relations Stored in Large Data Banks* , E.F. Codd, Aug. 1969 | | B | | | | | | |
| 3135 | Article: *Dovetail Has Tools to Fill Gaps in Ardent Datastage* , Computergram International, 1998-08-07, http://findarticles.com/p/articles/mi_m0CGN/is_1998_August_7/ai_n27544024/ | | A | | | | | | |
| 3136 | Article: *DTS and ETL Market Overview,* Jag Bhalla, 2002 | | B | | | | | | |
| 3137 | Article: *EMC to Buy Legato Systems for $1.2 Billion,* The New York Times, 2003-07-09, http://www.nytimes.com/2003/07/09/business/emc-to-buy-legato-systems-for-1.2-billion.html | | B | | | | | | |
| 3138 | Article: *ETL Magic Quadrant Update,* Friedman, 2002-05-06 | | A | | | | | | |
| 3139 | Article: *ETL Magic Quadrant: A Market in Evolution,* T. Friedman, Gartner, 2002-05-06, http://www.gartner.com/reprints/informatica/106602.html | | A | | | | | | |
| 3140 | Article: *Evolution of Database Management Systems,* James Fry and Edgar Sibley, Computing Surveys, Vol. 8, No. 1, March 1976 | | C | | | | | | |
| 3141 | Article: *IBM Acquires Ascential Software - BI Briefs,* Rick Sherman, 2005-03-17, http://www.information-management.com/news/1023419-1.html | | A | | | | | | |
| 3142 | Article: *IBM buys XML appliance maker,* Martin LaMonica, CNET News, 2005-10-18, http://news.cnet.com/IBM-buys-XML-appliance-maker/2100-1010_3-5899716.html | | A | | | | | | |
| 3143 | Article: *IDC Competitive Analysis: Worldwide Data Warehousing Tools 2005 Vendor Sales at 8,* Dan Vessel, Aug. 2006 | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3144 | Article: *IDC Competitive Analysis: Worldwide RDBMS2006 Vendor Shares: Preliminary Results/or the Top 5 Vendors at 2,* Carl W. Olofson, April 2007 | | B | | | | | | |
| 3145 | Article: *Informix Corp. acquires Ardent for $1.1 billion* , Boston Business Journal, 2000-03-02, http://boston.bizjournals.com/boston/stories/2000/02/28/daily10.html | | B | | | | | | |
| 3146 | Article: *Introduction to DB2 UDB,* Raul F. Chong, Clara Liu, Sylvia F. Qi, Dwaine R. Snow, 2005-04-22, http://www.ibmpressbooks.com/articles/article.asp?p=375536 | | A | | | | | | |
| 3147 | Article: *Magic Quadrant Data Integration Tools,* Ted Friedman, Mark A. Beyer, and Andreas Bitterer, Gartner RAS Core Research Note G00160825, 2008-09-22 | | B | | | | | | |
| 3148 | Article: *Magic Quadrant for Data Integration Tools,* Gartner, 2007-10-05 | | B | | | | | | |
| 3149 | Article: *Market Trends, Business Intelligence, Worldwide,* Gartner, 2008 | | B | | | | | | |
| 3150 | Article: *Microsoft Acquires ProClarity,* Falguni Bhuta, 2006-04-02, http://www.redherring.com/Home/16374 | | B | | | | | | |
| 3151 | Article: *Migrate DB2 V7 databases to DB2 UDB Version 8,* Clara Liu, 2004-03-04, http://www.ibm.com/developerworks/data/library/techarticle/dm-0403liu/ | | A | | | | | | |
| 3152 | Article: *Old Mutual rides out the burst TMT bubble,* 2003-04-07, available at http://www.highbeam.com/doc/1G1-102422158.html | | A | | | | | | |
| 3153 | Article: *Ronald A. Katz Technology Licensing, L.P. Announces Ameritrade Holding Corporation Obtains a License,* 2003-09-02, http://www.redorbit.com/news/technology/15024/ronald_a_katz_technology_licensing_lp_announces_ameritrade_holding_corporation/ | | A | | | | | | |
| 3154 | Article: *SQL Server 7.0* , Mary Ann Fitzharris, 1999-03-31, http://articles.techrepublic.com/5100-10878_11-5033862.html | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3155 | Article: *Sybase acquires NEON* , James Temple, San Francisco Business Times, 2001-02-20, http://sanfrancisco.bizjournals.com/sanfrancisco/stories/2001/02/19/daily11.html | | A | | | | | | |
| 3156 | Article: *The Big Picture: IBM DB2 Information Management Universal Database,* Jeff Jones, 2003-01-09, http://www.ibm.com/developerworks/data/library/techarticle/0301jones/0301jones.html | | A | | | | | | |
| 3157 | Article: *The Evolution of ETL - From Hand-coded ETL to Tool-based ETL,* Cognizant Technology Solutions | | A | | | | | | |
| 3158 | Article: *The Forrester Wave: Enterprise ETL, Q2 2007,* Rob Karel, 2007-05-02 | | B | | | | | | |
| 3159 | Article: *The HERMES Language for Work Session Specification,* Marazakis et al., Aug. 1998 | | B | | | | | | |
| 3160 | Article: *The SQL Server Handbook,* Ken England and Nigel Stanley | | B | | | | | | |
| 3161 | Article: *Third-Generation ETL: Delivering the Best Performance,* Yves de Montcheuil, What Works, Vol. 20, Nov. 2005, http://www.tdwi.org/Publications/WhatWorks/display.aspx?id=7726. | | A | | | | | | |
| 3162 | Article: *Vmark & Unidata Become Ardent, But Won't Merge Products* , Computergram International, 1998-02-12, http://findarticles.com/p/articles/mi_m0CGN/is_n3347/ai_20238317/ | | A | | | | | | |
| 3163 | Article: *What is DB2? History, Editions, and Video Illustrations* , Wade Harvey, Ideal Programmer, 2007-08-16, http://idealprogrammer.com/databases/db2/what-is-db2-history-editions-and-video-illustrations/ | | A | | | | | | |
| 3164 | Article: *Which distributed edition of DB2 9.5 is right for you?,* Paul Zikopoulos, 2009-02-10, http://www.ibm.com/developerworks/data/library/techarticle/dm-0611zikopoulos/index.html | | A | | | | | | |
| 3165 | Article: *Which distributed edition of DB2, Version 8 is right,* Paul Zikopoulos, 2006-03-23, http://www.ibm.com/developerworks/data/library/techarticle/0211zikopoulos/0211zikopoulos.html | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3166 | Article: *Z28 Capital Corp acquires illumiCell Corp from Multiplied Media Corp (pending),* Thomson Financial Mergers & Acquisitions, 2006-05-29, available at http://www.alacrastore.com/storecontent/Thomson_M&A/Z28_Capital_Corp_acquires_illumiCell_Corp_from_Multiplied_Media_Corp-1764419040 | | A | | | | | | |
| 3167 | Audio recording of conversation between Barbara Dirsa, Ken Prather, and others, 2008-02-14 | | B | | | | | | |
| 3168 | Audio recording of conversation between Dooyong Lee, Bob De Pirro, Jake Hawley, Ken Prather, and David Brown, 2006-07-25 | | C | | | | | | |
| 3169 | Audio recording of conversation between John Newman and Ken Prather, 2005-04-07 | | B | | | | | | |
| 3170 | Audio recording of conversation between Ken Prather and Dooyong Lee, 2006-06-27 | | B | | | | | | |
| 3171 | Audio recording of telephone conversation between David Brown, Bob De Pirro, Jacob Hawley, and Darin Ellis, July, Aug. 2006 | | C | | | | | | |
| 3172 | Audio recording of telephone conversation between Ken Prather and Barbara Dirsa, 2005-03-08 | | B | | | | | | |
| 3173 | Audio recording of telephone conversation between Ken Prather and Dooyong Lee, 2006-08-10 | | C | | | | | | |
| 3174 | Audio recording of telephone conversation between Ken Prather and Jerry Rosenthal, 2006-04-10 | | C | | | | | | |
| 3175 | Audio recording of telephone conversation with Barbara Dirsa and Group, conducted by Rory Radding and Ken Prather, 2005-05-10 | | B | | | | | | |
| 3176 | Audio recording of telephone conversation with Jerry Rosenthal, conducted by Ken Prather, 2005-03-09 | | B | | | | | | |
| 3177 | Audio recording of telephone conversation with Jerry Rosenthal, conducted by Ken Prather, 2005-04-14 | | B | | | | | | |
| 3178 | Audio recording of telephone conversation with Jerry Rosenthal, conducted by Ken Prather, 2006-04-06 | | B | | | | | | |
| 3179 | Audio recording of telephone conversation with John Newman re Dan Wolfson, conducted by Ken Prather, 2005-03-28 | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3180 | Audio recording of telephone conversation with John Newman, conducted by Ken Prather and David Brown, 2005-03-09 | | B | | | | | | |
| 3181 | Audio recording of telephone conversation with John Newman, conducted by Ken Prather, 2005-03-11 | | B | | | | | | |
| 3182 | Book: DB2 at a Glance: The Big Picture, Chapter 2.6 Database Partitioning Feature, Raul F. Chong, Clara Liu, Sylvia F. Qi, and Dwaine R. Snow, 2005-04-01, http://www.informit.com/articles/article.aspx?p=375537&seqNum=6 | | A | | | | | | |
| 3183 | Book: Dictionary of Personal Computing and the Internet, S.M.H. Collin, Fitzroy Dearborn Publishers, 1997 | | B | | | | | | |
| 3184 | Book: Ibotson Associates - 2006 Cost of Capital Yearbook, 2006 | | B | | | | | | |
| 3185 | Book: Ibotson Associates - Stocks, Bonds, Bills, and Inflation Valuation Edition Yearbook, 2002 | | B | | | | | | |
| 3186 | Book: Ibotson Associates - Stocks, Bonds, Bills, and Inflation Valuation Edition Yearbook, 2003 | | B | | | | | | |
| 3187 | Book: Microsoft Press Computer Dictionary, Third Edition, 1997 | | B | | | | | | |
| 3188 | Book: Random House Personal Computing Dictionary, Second Edition, Philip E. Margolis, 1996 | | B | | | | | | |
| 3189 | Book: Webster's Unabridged Dictionary (1996) | | B | | | | | | |
| 3190 | Bui, Xuan, Elvin T. Choong, and W. G. Rudd, "Numerical Methods for Solving the Equation for Diffusion through Wood During Drying," Wood Science, vol. 13, p. 117, 1980. | | C | | | | | | |
| 3191 | D.I. 625 Joint Stipulation Regarding Contentions and Dismissal, 2009-07-01 | | A | | | | | | |
| 3192 | Declaration of Ken Prather, 2009-06-01 | | A | | | | | | |
| 3193 | Defendants' First Set of Common Interrogatories to JuxtaComm (Nos. 1-4), 2008-03-05 | | B | | | | | | |
| 3194 | Defendants' Fourth Set of Common Interrogatories to JuxtaComm (No. 9), 2008-08-21 | | B | | | | | | |
| 3195 | Defendants' Invalidity Contentions | | B | | | | | | |
| 3196 | Defendants' Post-Claim Construction Amended Invalidity Contentions Concerning U.S. Patent No. 6,195,662, 2009-04-01 | | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3197 | Defendants' Third Set of Common Interrogatories to JuxtaComm (Nos. 6-8), 2008-07-22 | | B | | | | | | |
| 3198 | Errata Sheet and Corrected Schedules for Expert Report of Brian Napper, 2009-08-12 | | A | | | | | | |
| 3199 | Expert Report of Brian Napper with exhibits, 2009-06-16 | | C | | | | | | |
| 3200 | Expert Report of Colin White with exhibits, 2009-05-01 | | C | | | | | | |
| 3201 | Expert Report of Michael Dansky with exhibits, 2009-05-08 | | C | | | | | | |
| 3202 | Expert Report of Peter Alexander with exhibits, 2009-05-08 | | C | | | | | | |
| 3203 | Expert Report of Walter Rudd with exhibits, 2009-05-08 | | C | | | | | | |
| 3204 | Expert Report of Walter Rudd with exhibits, 2009-06-16 | | C | | | | | | |
| 3205 | Final Claim Construction Order, 2009-07-14 | | A | | | | | | |
| 3206 | Financial Statements of illumiCell Corporation, 2006-12-31 and 2005-12-31, http://www.multiplied.com/Investors/Documents/Reports%20and%20Filings/Consolidated_FS_2006.pdf | | A | | | | | | |
| 3207 | Guide: Ascential DataStage Director Guide, Version 6.0, Sept. 2002, http://infohost.nmt.edu/~mahesh/Docs/dsopsgde.pdf | | B | | | | | | |
| 3208 | Guide: Ascential DataStage Director Guide, Version 6.0, Sept. 2002, http://infohost.nmt.edu/~mahesh/Docs/dsopsgde.pdf | | A | | | | | | |
| 3209 | IBM's Amended Second Supplemental Response to JuxtaComm's Common Interrogatory No. 9 and Third Supplemental Response to Common Interrogatory No. 10, 2009-05-05 | | B | | | | | | |
| 3210 | IBM's Motions for Summary Judgment, 2009-08-17 - Declaration of Brian Caufield | | B | | | | | | |
| 3211 | IBM's Motions for Summary Judgment, 2009-08-17 - Declaration of Ewan Paton | | B | | | | | | |
| 3212 | IBM's Motions for Summary Judgment, 2009-08-17 - Declaration of Jing Shan | | B | | | | | | |
| 3213 | IBM's Motions for Summary Judgment, 2009-08-17 - Declaration of Peter Kohlman | | B | | | | | | |
| 3214 | IBM's Motions for Summary Judgment, 2009-08-17 - Declaration of Peter Lambros | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3215 | IBM's Third Supplemental Response to JuxtaComm's Common Interrogatory No. 9, 2009-06-15 | | B | | | | | | |
| 3216 | InfoPump Source Code from folder 8mm001 | | B | | | | | | |
| 3217 | InfoPump Source Code from folder 8MM002 | | B | | | | | | |
| 3218 | InfoPump Source Code from folder 8MM003 | | B | | | | | | |
| 3219 | InfoPump Source Code from folder 8mm004 | | B | | | | | | |
| 3220 | InfoPump Source Code from folder 8mm005 | | B | | | | | | |
| 3221 | InfoPump Source Code from folder 8mm006 | | B | | | | | | |
| 3222 | InfoPump Source Code from folder 8MM007 | | B | | | | | | |
| 3223 | InfoPump Source Code from folder 8MM008 | | B | | | | | | |
| 3224 | InfoPump Source Code from folder 8mm009 | | B | | | | | | |
| 3225 | InfoPump Source Code from folder 8mm010 | | B | | | | | | |
| 3226 | InfoPump Source Code from folder 8MM011 | | B | | | | | | |
| 3227 | InfoPump Source Code from folder 8MM012 | | B | | | | | | |
| 3228 | InfoPump Source Code from folder 8MM013 | | B | | | | | | |
| 3229 | InfoPump Source Code from folder 8MM014 | | B | | | | | | |
| 3230 | InfoPump Source Code from folder 8mm015 | | B | | | | | | |
| 3231 | InfoPump Source Code from folder 8mm016 | | B | | | | | | |
| 3232 | Informatica 2007 Form 10-K | | B | | | | | | |
| 3233 | Informatica Corp. Form 10-K for the Fiscal Year ended 2004-12-31 | | B | | | | | | |
| 3234 | Joint Stipulation Regarding Contentions and Regarding Dismissal as to DataMirror and Cognos, 2009-07-01 | | B | | | | | | |
| 3235 | JuxtaComm Objections and Responses to Def Bus Objects Americas' First Set of Interrogatories, 2008-04-30 | | B | | | | | | |
| 3236 | JuxtaComm Objections and Responses to InterSystems' First Set of Interrogatories, 2008-04-23 | | B | | | | | | |
| 3237 | JuxtaComm Revised Privilege Log, 1998-06-01 | | B | | | | | | |
| 3238 | JuxtaComm's Second Amended Objections and Responses to Defendants' First Set of Common Interrogatories (Interrogatory No. 3), 2008-08-01 | | B | | | | | | |
| 3239 | JuxtaComm's Amended Disclosure of Asserted Claims and Infringement Contentions for Microsoft, 2008-11-26 | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3240 | JuxtaComm's Amended Second Supplemental Objections to Defendants' Common Interrogatory No. 7, 2009-03-30 | | B | | | | | | |
| 3241 | JuxtaComm's Disclosure of Asserted Claims and Infringement Contentions for Microsoft, 2008-02-22 | | B | | | | | | |
| 3242 | JuxtaComm's First Amended Objections and Responses to Defendants' First Set of Common Interrogatories, 2008-05-19 | | B | | | | | | |
| 3243 | JuxtaComm's First Amended Objections to Defendants' First Common Interrogatories, 2008-05-19 | | B | | | | | | |
| 3244 | JuxtaComm's First Set of Common Interrogatories to Defendants, 2008-05-16 | | B | | | | | | |
| 3245 | JuxtaComm's First Set of Specific Interrogatories to Microsoft, 2008-09-29 | | B | | | | | | |
| 3246 | JuxtaComm's Infringement Contentions, 2008-02-22 | | A | | | | | | |
| 3247 | JuxtaComm's Motion for Leave to Amend Infringement Contentions, 2009-01-13 | | B | | | | | | |
| 3248 | JuxtaComm's Motion for Leave to Amend Infringement Contentions, 2009-01-13 Ex. 33 - DataStage | | B | | | | | | |
| 3249 | JuxtaComm's Motion for Leave to Amend Infringement Contentions, 2009-01-13 Ex. 34 - Message Broker | | B | | | | | | |
| 3250 | JuxtaComm's Motion for Leave to Amend Infringement Contentions, 2009-01-13 Ex. 35 - DataPower | | B | | | | | | |
| 3251 | JuxtaComm's Motion for Leave to Amend Infringement Contentions, 2009-01-13 Ex. 38 - DB2 Data Warehouse Ed. 9 | | B | | | | | | |
| 3252 | JuxtaComm's Motion for Leave to Amend Infringement Contentions, 2009-01-13 Ex. 39 - DB2 UDB 7 and 8 | | B | | | | | | |
| 3253 | JuxtaComm's Objections and Responses to Defendants' Common Interrogatories Nos. 7-8, 2008-08-25 | | B | | | | | | |
| 3254 | JuxtaComm's Objections and Responses to Defendants' Fifth Set of Common Interrogatories, 2009-04-02 | | B | | | | | | |
| 3255 | JuxtaComm's Objections and Responses to Defendants' First Set of Common Interrogatories, 2008-04-07 | | B | | | | | | |
| 3256 | JuxtaComm's Objections and Responses to Defendants' Fourth Set of Common Interrogatories, 2008-09-23 | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3257 | JuxtaComm's Objections and Responses to Defendants' Second Set of Common Interrogatories, 2008-06-04 | | B | | | | | | |
| 3258 | JuxtaComm's Objections and Responses to IBM's First Set of Specific Interrogatories, 2009-04-02 | | B | | | | | | |
| 3259 | JuxtaComm's Objections to Defendants' Fifth Set of Common Interrogatories, 2009-04-02 | | B | | | | | | |
| 3260 | JuxtaComm's Objections to Defendants' First Common Interrogatories, 2008-04-07 | | B | | | | | | |
| 3261 | JuxtaComm's Objections to Defendants' Fourth Set of Common Interrogatories No. 9, 2008-09-23 | | B | | | | | | |
| 3262 | JuxtaComm's Objections to Defendants' Second Set of Common Interrogatories, 2008-06-04 | | B | | | | | | |
| 3263 | JuxtaComm's Objections to Defendants' Third Set of Common Interrogatories Nos. 7, 8, 2008-08-25 | | B | | | | | | |
| 3264 | JuxtaComm's Opening Claim Construction Brief | | B | | | | | | |
| 3265 | JuxtaComm's Reply Claim Construction Brief | | B | | | | | | |
| 3266 | JuxtaComm's Response to Business Objects Requests for Admission, 2009-04-02 | | B | | | | | | |
| 3267 | JuxtaComm's Response to Defendants' Joint Requests for Admission, 2009-04-02 | | B | | | | | | |
| 3268 | JuxtaComm's Response to Metastorm's First Set of Requests for Admission, 2009-04-02 | | B | | | | | | |
| 3269 | JuxtaComm's Response to Microsoft's Interrogatory No. 5, 2009-04-02 | | B | | | | | | |
| 3270 | JuxtaComm's Response to Microsoft's Requests for Admission, 2009-04-02 | | B | | | | | | |
| 3271 | JuxtaComm's Response to SAG's First Set of Requests for Admission, 2009-04-02 | | B | | | | | | |
| 3272 | JuxtaComm's Response to Software AG's First Set of Requests for Admission, 2009-04-02 | | B | | | | | | |
| 3273 | JuxtaComm's Second Amended Objections and Responses to Defendants' First Set of Common Interrogatories, 2008-08-01 | | B | | | | | | |
| 3274 | JuxtaComm's Second Amended Objections to Defendants' First Common Interrogatories, 2008-08-01 | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3275 | JuxtaComm's Second Set of Common Interrogatories to Defendants, 2008-06-17 | | B | | | | | | |
| 3276 | JuxtaComm's Second Supplemental Objections to Defendants Common Interrogatory No. 2, 2009-04-08 | | B | | | | | | |
| 3277 | JuxtaComm's Supplemental and Amended Objections and Responses to Microsoft's Requests for Admission Nos. 1, 3, and 4, 2009-06-04 | | B | | | | | | |
| 3278 | JuxtaComm's Supplemental Objections and Responses to Defendants' Common Interrogatory No. 7, 2008-11-25 | | B | | | | | | |
| 3279 | JuxtaComm's Supplemental Objections and Responses to Microsoft's Interrogatories Nos. 11 and 12, 2009-06-04 | | B | | | | | | |
| 3280 | JuxtaComm's Supplemental Objections and Responses to Microsoft's Interrogatories Nos. 1-3 and 10, 2009-06-04 | | B | | | | | | |
| 3281 | JuxtaComm's Supplemental Objections to Defendants' Common Inerrogatories Nos. 7, 8, 2008-11-25 | | B | | | | | | |
| 3282 | JuxtaComm's Supplemental Objections to Defendants' Common Interrogatories Nos. 4, 5, 9, 2009-03-24 | | B | | | | | | |
| 3283 | JuxtaComm's Supplemental Objections to Defendants' Common Interrogatories Nos. 6, 8, 2008-10-27 | | B | | | | | | |
| 3284 | JuxtaComm's Supplemental Objections to Defendants' Common Interrogatory No. 7, 2008-11-25 | | B | | | | | | |
| 3285 | JuxtaComm's Supplemental Objections to Defendants' Fifth Set of Common Interrogatories, No. 13, 2009-07-02 | | B | | | | | | |
| 3286 | JuxtaComm's Supplemental Objections to Defendants' Fifth Set of Common Interrogatories, Nos. 1-3, 10, 2009-06-04 | | B | | | | | | |
| 3287 | JuxtaComm's Supplemental Response to Defendants' Common Interrogatories Nos. 1, 4, 6, 7, and 8, 2008-10-27 | | B | | | | | | |
| 3288 | JuxtaComm's Supplemental Responses to Microsoft's Requests for Admission Nos. 1, 3, 4, 2009-06-04 | | B | | | | | | |
| 3289 | Lindemann, C.B., W.G. Rudd, and R. Rikmenspoel, "The Stiffness of the Flagella of the Impaled Bull Sperm," Biophysical J., vol. 13, p. 913, 1973 | | C | | | | | | |
| 3290 | Ling, Xiao-ning and W. G. Rudd, "Combining Opinions from Several Experts," Applied Artificial Intelligence, 1989. | | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3291 | Manual: Manual for a Standalone CD / DVD Duplicator System, downloaded from http://www.ezdupe.com/manuals/EZD-Duplicator-Manual.pdf | | B | | | | | | |
| 3292 | Marsolan, N. F. and W. G. Rudd, "Modeling and Optimal Control of Insect Pest Populations," J. Math. Biosc., vol. 27, pp. 231-244, 1976. | | C | | | | | | |
| 3293 | New Era of Networks, Inc. Form 10-K for the Fiscal Year ended 1998-12-31 | | B | | | | | | |
| 3294 | Original Complaint for Patent Infringement, 2007-08-17 | | B | | | | | | |
| 3295 | Photographs of IBM's Texas facilities | | B | | | | | | |
| 3296 | Physical Exhibit: CA Source Code Computer with InfoPump source code | | B | | | | | | |
| 3297 | Physical Exhibit: Computer with demonstration version of DataStage and QualityStage | | B | | | | | | |
| 3298 | Physical Exhibit: Computer with demonstration version of DB2 Data Warehouse Edition | | B | | | | | | |
| 3299 | Physical Exhibit: Computer with demonstration version of DB2 Universal Database | | B | | | | | | |
| 3300 | Physical Exhibit: Computer with demonstration version of WebSphere Message Broker | | B | | | | | | |
| 3301 | Physical Exhibit: DataPower Integration Appliance XI50 and computer with related interface applications | | B | | | | | | |
| 3302 | Plaintiff's First Amended Objections and Responses to Business Objects First Set of Interrogatories, 2008-06-13 | | B | | | | | | |
| 3303 | Plaintiff's First Amended Objections and Responses to IBI's First Interrogatories, 2008-07-28 | | B | | | | | | |
| 3304 | Plaintiff's First Amended Objections and Responses to InterSystems First Set of Interrogatories, 2008-06-13 | | B | | | | | | |
| 3305 | Plaintiff's First Amended Objections and Responses to InterSystems Interrogatories, 2008-06-17 | | B | | | | | | |
| 3306 | Plaintiff's First Amended Responsese to InterSystems Interrogatories, 2008-06-20 | | B | | | | | | |
| 3307 | Plaintiff's Objections and Responses to Business Object America's Second Set of Interrogatories, 2009-0-02 | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3308 | Plaintiff's Objections and Responses to Def Information Builders' First Set of Interrogatories, 2008-05-30 | | B | | | | | | |
| 3309 | Plaintiff's Objections and Responses to Informatica's First Set of Interrogatories, 2009-04-02 | | B | | | | | | |
| 3310 | Plaintiff's Objections and Responses to Informatica's First Set of Interrogatories, 2009-04-02 | | B | | | | | | |
| 3311 | Plaintiff's Objections and Responses to Metastorm, Inc.'s First Set of Specific Interrogatories, 2009-04-02 | | B | | | | | | |
| 3312 | Plaintiff's Objections and Responses to SAG's First Set of Specific Interrogatories, 2009-04-02 | | B | | | | | | |
| 3313 | Plaintiff's Second Amended Objections and Responses to Defendant Business Objects, 2008-11-24 | | B | | | | | | |
| 3314 | Plaintiff's Second Supplemental Objections and Responses to Common Interrogatory No. 2, 2009-04-08 | | B | | | | | | |
| 3315 | Plaintiff's Second Supplemental Response to BO Interrogatory No. 3, 2009-03-27 | | B | | | | | | |
| 3316 | Plaintiff's Supp Objections and Responses to Microsoft's Interrogatory No. 4, 2009-09-15 | | B | | | | | | |
| 3317 | Plaintiff's Supplemental Objections & Responses to Common Interrogatories (Nos. 4,5,9), 2009-03-27 | | B | | | | | | |
| 3318 | Plaintiff's Supplemental Objections and Responses to Business Objects Americas' Interrogatories, 2008-11-24 | | B | | | | | | |
| 3319 | Plaintiff's Supplemental Objections and Responses to Defendants' Common Interrogatories Nos. 11, 12, 2009-06-04 | | B | | | | | | |
| 3320 | Plaintiff's Supplemental Objections and Responses to Informatica's Interrogatories Nos. 2-4 and 9, 2009-04-30 | | B | | | | | | |
| 3321 | Plaintiff's Supplemental Response to Defendant Information Builders, Inc,'s Interrogatories, 2008-10-27 | | B | | | | | | |
| 3322 | Plaintiff's Supplemental Response to Defendants Common Interrogatories (Nos. 7 & 8), 2009-03-27 | | B | | | | | | |
| 3323 | Presentation: Teilhard Technologies - JuxtaComm Integration Platform (JxIP), JuxtaComm Data Management & Security (JxDMS) | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3324 | Press Release: Ascential Software Completes Acquisition of Data Quality Leader Validity Technology Incorporated, 2002-04-04, http://www.internetretailer.com/internet/marketing-conference/11462-ascential software-completes-acquisition | | A | | | | | | |
| 3325 | Press Release: Building the Billion Dollar Database: Microsoft SQL Server Climbs to New Heights, 2001-06-28, http://www.microsoft.com/presspass/features/2001/jun01/06-28sql.mspx | | B | | | | | | |
| 3326 | Press Release: Microsoft Agrees to Acquire ProClarity, Enhancing Business Intelligence Offering, 2006-04-03, http://www.microsoft.com/presspass/press/2006/apr06/04-03ProClarityPR.mspx | | B | | | | | | |
| 3327 | Press Release: Microsoft Executives Outline Next-Generation Busines Opportunities for Partners With New Products, Tools and Programs, 2007-07-10, http://www.microsoft.com/presspass/press/2007/jul07/07-10WPCDay1PartnersPR.mspx | | B | | | | | | |
| 3328 | R. Rikmenspoel and W.G. Rudd, "The Contractile Mechanism in Cilia," Biophysical J., vol. 13, p. 955, 1973 | | C | | | | | | |
| 3329 | Rebuttal ExpertReport of Peter Alexander, 2009-06-16 | | C | | | | | | |
| 3330 | Reexamination Grant for U.S. Patent No. 6,195,662 | | A | | | | | | |
| 3331 | Rudd, W. G. and R. L. Jensen, "Sweep-net and Ground Cloth Sampling for Soybean Insects," J. Econ. Entomol., vol. 70(3), pp. 301-304, 1977. | | C | | | | | | |
| 3332 | Rudd, W. G. and Ruth W. Gandour, "Diffusion Model for Insect Dispersal," J. Econ. Entomol, vol. 78, pp. 295-301, 1985. | | C | | | | | | |
| 3333 | Rudd, W. G., "Microcomputers in Instrumentation and Control," Instruments and Control Systems, vol. 47, p. 63, 1974. | | C | | | | | | |
| 3334 | Rudd, W. G., Chien P. Wang, and Wu Peng, "Efficient Integration over Polytopes," J. Computational and Applied Math, vol. 12&13, pp. 531-540, 1985. | | C | | | | | | |
| 3335 | Rudd, W. G., L. D. Newsom, and D. C. Herzog, "Hierarchical Models of Ecosystems," Environ. Entomol., pp. 584-587, 1984. | | C | | | | | | |
| 3336 | Rudd, W.G., "Peripheral Devices and Date Communications," in Real Time Computing, Duncan A. Mellichamp, ed., pp. 198-234 van Nostrand Reinhold, New York, 1983 | | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3337 | Rudd, W.G., "Population Modeling for Pest Management Studies," J. Math. Biosc., vol. 26, pp.283-302, 1975 | | C | | | | | | |
| 3338 | Rudd, W.G., Assembly Language Exercises, 155 pages, Prentice-Hall, Inc., New York, 1976 | | C | | | | | | |
| 3339 | Rudd, W.G., Assembly Language Programming and the IBM 360 and 370 Computers, 553 pages, Prentice-Hall, Inc., New York, 1976 | | C | | | | | | |
| 3340 | Rudd, W.G., Assembly Language Programming and the IBM 360 and 370 Computers, 592 pages, Prentice-Hall, Inc., New York, 1979 | | C | | | | | | |
| 3341 | Rudd, W.G., C.L. Smith, "To Choose a Minicomputer System," Hydrocardbon Processing, vol. 54, p. 87, 1975. | | C | | | | | | |
| 3342 | Rudd, W.G., C.L. Smith, and B. Moore, "Control Applications," in Encyclopedia of Computer Science, Second Edition, Anthony Ralston, pp. 401-410, van Nostrand Reinhold, New York, 1983 | | C | | | | | | |
| 3343 | Source code and related electronic files for DataPower Integration Appliance XI50 | | A | | | | | | |
| 3344 | Source code and related electronic files for DataStage version 1.0 | | C | | | | | | |
| 3345 | Source code and related electronic files for DataStage version 2.0 | | C | | | | | | |
| 3346 | Source code and related electronic files for DataStage version 2.5 nls | | C | | | | | | |
| 3347 | Source code and related electronic files for DataStage version 3.0 | | C | | | | | | |
| 3348 | Source code and related electronic files for DataStage version 3.6 nls | | C | | | | | | |
| 3349 | Source code and related electronic files for DataStage version 4.0 | | C | | | | | | |
| 3350 | Source code and related electronic files for DataStage version 4.0.1 nls | | C | | | | | | |
| 3351 | Source code and related electronic files for DataStage version 5.1 | | C | | | | | | |
| 3352 | Source code and related electronic files for DataStage version 5.2 | | C | | | | | | |
| 3353 | Source code and related electronic files for DataStage version 6.0 | | A | | | | | | |
| 3354 | Source code and related electronic files for DataStage version 6.0 PX | | A | | | | | | |
| 3355 | Source code and related electronic files for DataStage version 7.0 | | A | | | | | | |
| 3356 | Source code and related electronic files for DataStage version 7.0 PX | | A | | | | | | |
| 3357 | Source code and related electronic files for DataStage version 7.1 | | A | | | | | | |
| 3358 | Source code and related electronic files for DataStage version 7.5 | | A | | | | | | |
| 3359 | Source code and related electronic files for DataStage version 7.5.1 | | A | | | | | | |
| 3360 | Source code and related electronic files for DataStage version 7.5x2 | | A | | | | | | |
| 3361 | Source code and related electronic files for DataStage version 8.0 | | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3362 | Source code and related electronic files for DataStage version 8.0 PX | | A | | | | | | |
| 3363 | Source code and related electronic files for DataStage version 8.0.1 | | A | | | | | | |
| 3364 | Source code and related electronic files for DB2 Data Warehouse Edition version 9.1 | | A | | | | | | |
| 3365 | Source code and related electronic files for DB2 Data Warehouse Edition version 9.5 | | A | | | | | | |
| 3366 | Source code and related electronic files for DB2 Universal Database version 7.1 | | A | | | | | | |
| 3367 | Source code and related electronic files for DB2 Universal Database version 7.2 | | A | | | | | | |
| 3368 | Source code and related electronic files for DB2 Universal Database version 8.1 | | A | | | | | | |
| 3369 | Source code and related electronic files for DB2 Universal Database version 8.2 | | A | | | | | | |
| 3370 | Source code and related electronic files for DB2 Universal Database version 9.1 | | A | | | | | | |
| 3371 | Source code and related electronic files for DB2 Universal Database version 9.5 | | A | | | | | | |
| 3372 | Source code and related electronic files for DB2 Warehouse Manager version 7.2 | | A | | | | | | |
| 3373 | Source code and related electronic files for DB2 Warehouse Manager version 8.2 | | A | | | | | | |
| 3374 | Source code and related electronic files for Integrity/QualityStage version 2.5 | | A | | | | | | |
| 3375 | Source code and related electronic files for Integrity/QualityStage version 3.0 | | A | | | | | | |
| 3376 | Source code and related electronic files for Integrity/QualityStage version 3.1 | | A | | | | | | |
| 3377 | Source code and related electronic files for Integrity/QualityStage version 3.10 | | A | | | | | | |
| 3378 | Source code and related electronic files for Integrity/QualityStage version 3.11 | | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3379 | Source code and related electronic files for Integrity/QualityStage version 3.11J | | A | | | | | | |
| 3380 | Source code and related electronic files for Integrity/QualityStage version 3.2 | | A | | | | | | |
| 3381 | Source code and related electronic files for Integrity/QualityStage version 3.3 | | A | | | | | | |
| 3382 | Source code and related electronic files for Integrity/QualityStage version 3.5 | | A | | | | | | |
| 3383 | Source code and related electronic files for Integrity/QualityStage version 4.0 | | A | | | | | | |
| 3384 | Source code and related electronic files for Integrity/QualityStage version 6.0 | | A | | | | | | |
| 3385 | Source code and related electronic files for Integrity/QualityStage version 7.0 | | A | | | | | | |
| 3386 | Source code and related electronic files for Integrity/QualityStage version 7.0.1 | | A | | | | | | |
| 3387 | Source code and related electronic files for Integrity/QualityStage version 7.5 | | A | | | | | | |
| 3388 | Source code and related electronic files for Integrity/QualityStage version 7.5.1 | | A | | | | | | |
| 3389 | Source code and related electronic files for Integrity/QualityStage version 8.0 | | A | | | | | | |
| 3390 | Source code and related electronic files for Visual Warehouse version 2.2 | | A | | | | | | |
| 3391 | Source code and related electronic files for Visual Warehouse version 3.1 | | A | | | | | | |
| 3392 | Source code and related electronic files for Visual Warehouse version 5.2 | | A | | | | | | |
| 3393 | Source code and related electronic files for WebSphere Enterprise Service Bus version 6.1 | | A | | | | | | |
| 3394 | Source code and related electronic files for WebSphere Message Broker Event Broker version 2.1 | | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3395 | Source code and related electronic files for WebSphere Message Broker Tool Kit version 5.0 | | A | | | | | | |
| 3396 | Source code and related electronic files for WebSphere Message Broker Tool Kit version 5.1 | | A | | | | | | |
| 3397 | Source code and related electronic files for WebSphere Message Broker Tool Kit version 6.0.2 | | A | | | | | | |
| 3398 | Source code and related electronic files for WebSphere Message Broker Tool Kit version 6.1 | | A | | | | | | |
| 3399 | Source code and related electronic files for WebSphere Message Broker version 2.0 | | A | | | | | | |
| 3400 | Source code and related electronic files for WebSphere Message Broker version 2.0.1 | | A | | | | | | |
| 3401 | Source code and related electronic files for WebSphere Message Broker version 2.0.2 | | A | | | | | | |
| 3402 | Source code and related electronic files for WebSphere Message Broker version 2.1 | | A | | | | | | |
| 3403 | Source code and related electronic files for WebSphere Message Broker version 5.0 | | A | | | | | | |
| 3404 | Source code and related electronic files for WebSphere Message Broker version 6.0 | | A | | | | | | |
| 3405 | Source code and related electronic files for WebSphere Message Broker version 6.1 | | A | | | | | | |
| 3406 | Supplemental Expert Report of Brian Napper with exhibits, 2009-07-22 | | C | | | | | | |
| 3407 | Supplemental Expert Report of Michael Dansky with exhibits, 2009-07-29 | | C | | | | | | |
| 3408 | Supplemental Expert Report of Peter Alexander, 2009-08-10 | | C | | | | | | |
| 3409 | Tutorial: Plaintiff's Technology Tutorial | | B | | | | | | |
| 3410 | U.S. Patent No. 5,727,158 (Bouziane et al.) | | B | | | | | | |
| 3411 | U.S. Patent No. 5,729,733 (Sharif-Askary) | | B | | | | | | |
| 3412 | U.S. Patent No. 5,799,310 (Anderson et al.) | | B | | | | | | |
| 3413 | U.S. Patent No. 5,802,511 (Kouchi et al.) | | B | | | | | | |
| 3414 | U.S. Patent No. 5,909,681 (Passera et al.) | | B | | | | | | |
| 3415 | U.S. Patent No. 5,988,862 (Kacyra et al.) | | B | | | | | | |
| 3416 | U.S. Patent No. 5,995,980 (Olson et al.) | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3417 | U.S. Patent No. 6,023,694 (Kouchi et al.) | | B | | | | | | |
| 3418 | U.S. Patent No. 6,026,392 (Kouchi et al.) | | B | | | | | | |
| 3419 | U.S. Patent No. 6,047,291 (Anderson et al.) | | B | | | | | | |
| 3420 | U.S. Patent No. 6,078,925 (Anderson et al.) | | B | | | | | | |
| 3421 | U.S. Patent No. 6,289,474 (Beckerle) | | B | | | | | | |
| 3422 | U.S. Patent No. 6,289,474 (Beckerle) | | A | | | | | | |
| 3423 | U.S. Patent No. 6,311,265 (Beckerle et al.) | | B | | | | | | |
| 3424 | U.S. Patent No. 6,330,008 (Razdow et al.) | | B | | | | | | |
| 3425 | U.S. Patent No. 6,347,310 (Passera) | | B | | | | | | |
| 3426 | U.S. Patent No. 6,366,916 (Baer et al.) | | B | | | | | | |
| 3427 | U.S. Patent No. 6,415,286 (Passera et al.) | | B | | | | | | |
| 3428 | U.S. Patent No. 6,446,075 (Velasco) | | B | | | | | | |
| 3429 | U.S. Patent No. 6,449,619 (Colliat et al.) | | B | | | | | | |
| 3430 | U.S. Patent No. 6,604,110 (Savage et al.) | | B | | | | | | |
| 3431 | U.S. Patent No. 6,604,110 (Savage et al.) | | A | | | | | | |
| 3432 | U.S. Patent No. 6,609,123 (Cazemier et al.) | | B | | | | | | |
| 3433 | U.S. Patent No. 6,611,838 (Ignat et al.) | | B | | | | | | |
| 3434 | U.S. Patent No. 6,625,617 (Yarnall et al.) | | B | | | | | | |
| 3435 | U.S. Patent No. 6,631,382 (Kouchi et al.) | | B | | | | | | |
| 3436 | U.S. Patent No. 6,662,188 (Rasmussen et al.) | | B | | | | | | |
| 3437 | U.S. Patent No. 6,727,449 (Passera) | | B | | | | | | |
| 3438 | U.S. Patent No. 6,728,697 (Leathers) | | B | | | | | | |
| 3439 | U.S. Patent No. 6,741,982 (Soderstrom et al.) | | B | | | | | | |
| 3440 | U.S. Patent No. 6,765,520 (Seeds) | | B | | | | | | |
| 3441 | U.S. Patent No. 6,768,995 (Thier et al.) | | B | | | | | | |
| 3442 | U.S. Patent No. 6,782,378 (Leathers) | | B | | | | | | |
| 3443 | U.S. Patent No. 6,847,973 (Griffin et al.) | | B | | | | | | |
| 3444 | U.S. Patent No. 6,853,375 (Jou et al.) | | B | | | | | | |
| 3445 | U.S. Patent No. 6,907,428 (Fitzpatrick et al.) | | B | | | | | | |
| 3446 | U.S. Patent No. 6,986,135 (Leathers et al.) | | B | | | | | | |
| 3447 | U.S. Patent No. 6,995,768 (Jou et al.) | | B | | | | | | |
| 3448 | U.S. Patent No. 7,062,476 (Edmunds et al.) | | B | | | | | | |
| 3449 | U.S. Patent No. 7,072,822 (Humenansky et al.) | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3450 | U.S. Patent No. 7,111,007 (Thier et al.) | | B | | | | | | |
| 3451 | U.S. Patent No. 7,130,822 (Thier et al.) | | B | | | | | | |
| 3452 | U.S. Patent No. 7,155,398 (Thier) | | B | | | | | | |
| 3453 | U.S. Patent No. 7,171,425 (Cazemier) | | B | | | | | | |
| 3454 | U.S. Patent No. 7,185,016 (Rasmussen) | | B | | | | | | |
| 3455 | U.S. Patent No. 7,213,199 (Humenansky et al.) | | B | | | | | | |
| 3456 | U.S. Patent No. 7,392,320 (Bookman et al.) | | A | | | | | | |
| 3457 | Website: 90 Degree Software Inc. Company Profile, http://www.canadait.com/cfm/index.cfm?It=102&Id=4935&Se=2&Lo=2 | | B | | | | | | |
| 3458 | Website: About Gartner, http://www.gartner.com/it/about_gartner.jsp | | A | | | | | | |
| 3459 | Website: Acacia Technologies homepage, http://acaciatechnologies.com/ | | A | | | | | | |
| 3460 | Website: Application Building Guide, available at http://www.itk.ilstu.edu/docs/db2/db2ax/frame3.htm#db2ax07 | | A | | | | | | |
| 3461 | Website: Ascential Software Corporation Company History, http://www.answers.com/topic/ascential-software-corporation | | A | | | | | | |
| 3462 | Website: Ascential Software Corporation Company History, http://www.fundinguniverse.com/company-histories/Ascential-Software-Corporation-Company-History.html | | A | | | | | | |
| 3463 | Website: Computer Desktop Encyclopedia - firmware, http://www.answers.com/topic/firmware | | A | | | | | | |
| 3464 | Website: Data Transformation Services - Execute Process Task, http://msdn.microsoft.com/en-us/library/aa933515(SQL.80).aspx | | B | | | | | | |
| 3465 | Website: Definition of MQSeries, available at http://searchsoa.techtarget.com/sDefinition/0,,sid26_gci214524,00.html | | A | | | | | | |
| 3466 | Website: Firewalls and demilitarized zone configurations, http://publib.boulder.ibm.com/infocenter/wasinfo/v5r1//index.jsp?topic=/com.ibm.websphere.nd.doc/info/ae/ae/ctop_firewall.html | | B | | | | | | |
| 3467 | Website: FTP 101 - A Beginner's Guide, http://www.filetransferplanet.com/ftp-guides-resources/getting-started-with-ftp/ | | B | | | | | | |
| 3468 | Website: FTP New User Guide, available at http://www.ftpplanet.com/ftpresources/basics.htm | | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3469 | Website: FTP New User Guide, http://www.filetransferplanet.com/ftp-guides-resources/ftp-new-user-guide/ | | B | | | | | | |
| 3470 | Website: FTP Server Beginner's Guide, available at http://www.ftpplanet.com/ftpresources/basics.htm | | A | | | | | | |
| 3471 | Website: FTP Server Beginner's Guide, http://www.filetransferplanet.com/ftp-guides-resources/ftp-server-beginners-guide/ | | B | | | | | | |
| 3472 | Website: FTP Technical Guide, available at http://www.ftpplanet.com/ftpresources/basics.htm | | A | | | | | | |
| 3473 | Website: FTP Technical Guide, http://www.filetransferplanet.com/ftp-guides-resources/ftp-technical-guide/ | | B | | | | | | |
| 3474 | Website: General Patent Corporation homepage, http://www.generalpatent.com/ | | A | | | | | | |
| 3475 | Website: Getting Started with FTP, available at http://www.ftpplanet.com/ftpresources/basics.htm | | A | | | | | | |
| 3476 | Website: http://canadatech.info/modules/news/index.php?page=article&storyid=1462 | | A | | | | | | |
| 3477 | Website: http://searchdatacenter.techtarget.com/sDefinition/0,,sid80_gci212618,00html # | | A | | | | | | |
| 3478 | Website: http://www-03.ibm.com/press/us/en/pressrelease/7561.wss | | A | | | | | | |
| 3479 | Website: IBM - IBM DB2 Software - Lowering the cost of managing data, http://www-01.ibm.com/software/data/db2/ | | A | | | | | | |
| 3480 | Website: IBM - Rational and Eclipse - A new development environment for the enterprise, http://www-01.ibm.com/software/rational/eclipse/ | | A | | | | | | |
| 3481 | Website: IBM - Software Services, http://www-01.ibm.com/software/sw-services/ | | A | | | | | | |
| 3482 | Website: IBM - View Pricing & Buy - Detailed price list for IBM WebSphere Enterprise Service Bus, https://www-112.ibm.com/software/howtobuy/buyingtools/paexpress/Express?P0=E1&part_number=D58AKLL,D58AELL,D06UVLL,D04Q1LL,D04Q3LL&catalogLocale=en_US&locale=en_US&country=USA&PT=html | | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3483 | Website: IBM - WebSphere Message Broker with Rules and Formatter Extension, http://www-01.ibm.com/software/integration/wbimessagebroker/rulesformatter/ | | A | | | | | | |
| 3484 | Website: IBM - WebSphere MQ - A short history of the past 15 years, Dermot Flaherty, http://www-01.ibm.com/software/integration/wmq/MQ15Anniversary.html | | A | | | | | | |
| 3485 | Website: IBM Corp. Early History, http://ecommerce.hostip.info/pages/559/IBM-Corp-EARLY-HISTORY.html | | A | | | | | | |
| 3486 | Website: IBM Corp. Move to Computing, http://ecommerce.hostip.info/pages/560/IBM-Corp-MOVE-COMPUTING.html | | A | | | | | | |
| 3487 | Website: IBM Software Services - Accelerating client success with IBM software solutions, ftp://ftp.software.ibm.com/software/data/pubs/papers/sw_svcs.pdf | | A | | | | | | |
| 3488 | Website: IBM Websphere DataPower Integration Appliance XI50 - Purpose-built SOA appliance for application integration, ftp://ftp.software.ibm.com/software/integration/datapower/WSD14016USEN.PDF | | A | | | | | | |
| 3489 | Website: IBM WebSphere QualityStage, http://www.eastron.hu/en_ascential_qualitystage.htm | | A | | | | | | |
| 3490 | Website: IBM's ASCC introduction (a.k.a. The Harvard Mark), available at http://www-03.ibm.com/ibm/history/exhibits/markI/markI_intro.html | | A | | | | | | |
| 3491 | Website: J.D. Barnes hompage, http://www.jdbarnes.com/index.html | | A | | | | | | |
| 3492 | Website: Legacy J - A Brief History, http://www.legacyj.com/cobol/cobol_history.html | | A | | | | | | |
| 3493 | Website: Mainframe Edition of DataStage, available at http://www.metaedge.com/tw/dm/DataStage_7.01.pdf | | A | | | | | | |
| 3494 | Website: Microsoft Product Lifecycle SQL Server, http://support.microsoft.com/lifecycle/search/default.aspx?sort=PN&alpha=SQL+Server&filter=filterNo | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3495 | Website: Microsoft SQL Server 2005 - SQL Server 2005 Features Comparison, http://www.microsoft.com/Sqlserver/2005/en/us/compare-features.aspx | | B | | | | | | |
| 3496 | Website: Microsoft SQL Server 2008 - Integration Services, http://www.microsoft.com/sqlserver/2008/en/us/integration.aspx. | | B | | | | | | |
| 3497 | Website: Microsoft SQL Server 2008 - Overview, http://www.microsoft.com/sqlserver/2008/en/us/overview.aspx | | B | | | | | | |
| 3498 | Website: Mimno, Myers & Holum Data Warehousing, Corporate Portal & e-Business Intelligence Applications - How to Select an Extraction/Transformation/Load Tool, http://www.mimno.com/extracting-data.html | | A | | | | | | |
| 3499 | Website: Quick Beginnings Personal Edition, Appendix D. About the DB2 Family of Products, http://webdocs.caspur.it/ibm_doc/udb-6.1/db2i4/db2i433.htm | | A | | | | | | |
| 3500 | Website: Salary.com homepage, http://www.salary.com | | A | | | | | | |
| 3501 | Website: SearchCIO homepage, http://searchcio.techtarget.com/news/article/0,289142,sid182_gci337795,00.html# | | A | | | | | | |
| 3502 | Website: SOAP, http://www.webopedia.com/TERM/S/SOAP.html | | A | | | | | | |
| 3503 | Website: SQL definition and history, available at http://foldoc.org/sql | | A | | | | | | |
| 3504 | Website: Symmetric Multiprocessing Frequently Asked Questions, 2004-03-08, http://www.2cpu.com/articles/6_1.html | | A | | | | | | |
| 3505 | Website: Teilhard Technologies homepage, http://www.juxtacomm.com/aboutus.aspx | | A | | | | | | |
| 3506 | Website: The Carlyle Group Company Profile, http://www.carlyle.com/Company/item1676.html | | A | | | | | | |
| 3507 | Website: TIBCO - TIBCO Enterprise Message Service, http://www.tibco.com/software/messaging/enterprise-message-service/default.jsp | | A | | | | | | |
| 3508 | Website: Toolbox for IT - WebSphere Information Analyzer, http://it.toolbox.com/wiki/index.php/WebSphere_Information_Analyzer | | A | | | | | | |
| 3509 | Website: Toolbox for IT - WebSphere QualityStage, http://it.toolbox.com/wiki/index.php/WebSphere_QualityStage | | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3510 | Website: Turn a PC into an FTP Server, available at http://www.ftpplanet.com/ftpresources/basics.htm | | A | | | | | | |
| 3511 | Website: Turn a PC into an FTP Server, http://www.filetransferplanet.com/ftp-guides-resources/turn-your-pc-into-an-ftp-server/ | | B | | | | | | |
| 3512 | Website: TxmQ - About Us, http://www.txmq.com/general/about.php | | A | | | | | | |
| 3513 | Website: TxMQ homepage, http://txmq.com/ | | A | | | | | | |
| 3514 | Website: What is ODBC?, http://www.tech-faq.com/odbc.shtml | | A | | | | | | |
| 3515 | Website: What is OLAP?, http://www.wisegeek.com/what-is-olap.htm | | A | | | | | | |
| 3516 | Website: WS_FTP Home & Professional, available at http://www.ftpplanet.com/ftpresources/basics.htm | | A | | | | | | |
| 3517 | Website: WS_FTP Home & Professional, http://www.filetransferplanet.com/ftp-guides-resources/ws_ftp-home-professional/ | | B | | | | | | |
| 3518 | WebSphere DataPower SOA Type 9235 Price List, https://www-304.ibm.com/jct03004c/easyaccess3/fileserve?contentid=170932 | | A | | | | | | |
| 3519 | White Paper: Enterprise-Scalable Data Marts - A New Strategy for Building and Deploying Fast, Scalable Data Warehousing Systems, Informatica, 1996, http://web.archive.org/web/19970410070126/www.informatica.com/scadata.html | | A | | | | | | |
| 3520 | White Paper: What is QualityStage?, DSXchange, http://dsxchange.net/uploads/White_Paper_-_What_Is_QualityStage.pdf | | A | | | | | | |
| 3521 | Black, Russell Deposition Ex. 01: Subpoena to Russell Black, 2009-02-18 | | C | | | | | | |
| 3522 | Black, Russell Deposition Ex. 02: Notice of Deposition Subpoena to Russell Black, 2009-02-18 | | C | | | | | | |
| 3523 | Black, Russell Deposition Ex. 03: Russell Black CV | | C | | | | | | |
| 3524 | Black, Russell Deposition Ex. 05: Russell Black timesheet, 1996 | JXCM00287019-JXCM00287031 | C | | | | | | |
| 3525 | Black, Russell Deposition Ex. 06: Plaintiff's Second Amended Objections and Responses to Defendants' First Set of Common Interrogatories, 2008-08-01 | | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3526 | Black, Russell Deposition Ex. 07: Enhancement list (list of changes to be made to products) - Version 2.0, 2.1, and 2.1A | JXCM00041132-JXCM00041138 | C | | | | | | |
| 3527 | Black, Russell Deposition Ex. 08: Enhancement List (list of changes to be made to products) - Future JuxtaComm Feature Summary, Darin Ellis, June 1999 | JXCM00475145-JXCM00475242 | C | | | | | | |
| 3528 | Black, Russell Deposition Ex. 09: JuxtaComm Confidential Business Plan, 1998-11-12 | JXCM00285434-JXCM00285461 | C | | | | | | |
| 3529 | Black, Russell Deposition Ex. 10: 1998-06-14 Email from Mike Doyle to Russell Black and Darin Ellis re MQ is in | JXCM00000079-JXCM00000083 | A | | | | | | |
| 3530 | Black, Russell Deposition Ex. 11: JuxtaComm Income Statement, 2000-02-01 to 2001-01-31 | JXCM00183001-JXCM00183004 | B | | | | | | |
| 3531 | Black, Russell Deposition Ex. 12: 2000-12-05 Email from Darin Ellis to Bob Koblovsky and Mike Doyle CC Russell Black and Chris Kelly re needing cash to pursue further avenues | JXCM00403375-JXCM00403377 | A | | | | | | |
| 3532 | Black, Russell Deposition Ex. 13: 2002-03-11 Email from Ken Prather to Peter Crummey re JuxtaComm in 50,000 in the line of credit | JXCM00176632-JXCM00176636 | C | | | | | | |
| 3533 | Black, Russell Deposition Ex. 15: 1996-08-08 Email from Russell Black to Mike Doyle (Merlin), Gordon Colquohoun (Avalon), and Darin Ellis (AKC) re agreement to work together | JXCM00285177-JXCM00285177 | C | | | | | | |
| 3534 | Black, Russell Deposition Ex. 16: 1997-11-16 Email from Darin Ellis to Russell Black and Mike Doyle re Build 5 | JXCM00043133-JXCM00043133 | C | | | | | | |
| 3535 | Black, Russell Deposition Ex. 17: 1996-07-08 Email from Gordon Colquohoun (Avalon) to Darin Ellis, Mike Doyle, and Russell Black re meeting with Robert Miller, risk manager | JXCM00285206-JXCM00285207 | C | | | | | | |
| 3536 | Black, Russell Deposition Ex. 18: 1998-05-01 Email from Darin Ellis to Mike Doyle and Russell Black re change management | JXCM00043128-JXCM00043128 | C | | | | | | |
| 3537 | Brown, David Deposition Exhibit 01: Plaintiff's Fourth Supplemental Rule 26(a)(1) Initial Disclosures, 2009-03-27 | | C | | | | | | |
| 3538 | Brown, David Deposition Exhibit 02: Business Objects Notice of Deposition of David Brown, 2009-04-06 | | C | | | | | | |
| 3539 | Brown, David Deposition Exhibit 03: 2008-09-15 Letter from Laurence Macon to Matthew Smith re JuxtaComm's response to Rule 30(b)(6) deposition notice served 2008-09-08 | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3540 | Brown, David Deposition Exhibit 04: Plaintiff's Objections and Responses to Defendants' Second Notice of Deposition of JuxtaComm, 2009-01-30 | | B | | | | | | |
| 3541 | Brown, David Deposition Exhibit 05: JuxtaComm Broker Requirements | JXCM00412439-JXCM00412470 | C | | | | | | |
| 3542 | Brown, David Deposition Exhibit 06: 2004-07-08 Email from David Brown to Ken Prather re possibility that Business Objects is infringing | | C | | | | | | |
| 3543 | Brown, David Deposition Exhibit 07: Comparitive Analysis of Teilhard Technologies' JuxtaComm Integration Platform, Business Objects' Data Integrator, and Cognos' DecisionStream, prepared by David Brown, 2005-07-05 | JXCM00012727-JXCM00012735 | C | | | | | | |
| 3544 | Brown, David Deposition Exhibit 08: 2004-07-30 Email from Ken Prather to Anthony DiBartolomeo re documents to help with review of U.S. Patent No. 6,195,662 | JXCM00789942-JXCM00790084 | B | | | | | | |
| 3545 | Brown, David Deposition Exhibit 09: JuxtaComm Competitive Analysis Report - Enterprise Integration products of direct industry competitors | JXCM00368532-JXCM00368601 | B | | | | | | |
| 3546 | Brown, David Deposition Exhibit 10: JuxtaComm Comparison with systemfabrik, 1999-08-19 | JXCM00367984-JXCM00412444 | C | | | | | | |
| 3547 | Brown, David Deposition Exhibit 11: 2004-07-02 Email from Glenn Badgley to David Brown CC Vic Friday re information from Teilhard Technologies | JXCM00673178-JXCM00673179 | C | | | | | | |
| 3548 | Brown, David Deposition Exhibit 12: WebMethods' Integration Platform Components and U.S. Patent No. 6,195,662 | JXCM00724010-JXCM00724012 | C | | | | | | |
| 3549 | Brown, David Deposition Exhibit 13: Tracy Terrell's Opinion on U.S. Patent No. 6,195,662 | JXCM00724008-JXCM00724009 | C | | | | | | |
| 3550 | Brown, David Deposition Exhibit 14: 2004-07-28 Email from Robert Koblovsky to David Brown re Envision possibly infringing | JXCM00013372-JXCM00013373 | A | | | | | | |
| 3551 | Brown, David Deposition Exhibit 15: Transcript of Telephone Conference Call | JXMS-000001.mp3 | B | | | | | | |
| 3552 | Brown, David Deposition Exhibit 16: Teilhard Management Meeting Agenda, 2003-10-29 | JXCM00714033-JXCM00714034 | B | | | | | | |
| 3553 | Brown, David Deposition Exhibit 17: 2005-07-18 Email from Ken Prather to David Brown re Infringement Numbers | JXCM00148376-JXCM00148376 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3554 | Brown, David Deposition Exhibit 18: 2005-01-25 Email from Ken Prather to Noelle Hagen enclosing forwarded 2004-12-10 email from Ken Prather to Ken Lustig, 2005-01-25 Overview, Value Model, BizTalk Claims Sheet, Microsoft Strategic Review 2004-10-29, and SQL Claims Sheet | MSJX0003028374-MSJX0003028406 | C | | | | | | |
| 3555 | Brown, David Deposition Exhibit 19: 2004-02-10 Email from Brad Prather to David Brown and Phil Doublet re Nygard notes, scope of project - developer notes Feb. 2004 | JXCM00332033-JXCM00332036 | A | | | | | | |
| 3556 | Brown, David Deposition Exhibit 20: 2005-01-07 Email from Brad Prather to Rick Birdsell and Gary Braine re copy of what happened at westjet | JXCM00334362-JXCM00334380 | C | | | | | | |
| 3557 | Brown, David Deposition Exhibit 21: 2003-11-25 Email from Rod Peterson to Peter Crummey re forwarded email from Phil Doublet re concerns about the stability of JuxtaComm 3.2 | JXCM00353441-JXCM00353442 | A | | | | | | |
| 3558 | Brown, David Deposition Exhibit 22: 2006-04-17 Email from Clint Undseth to David Brown re marketing JuxtaComm as a product | JXCM00330619-JXCM00330619 | A | | | | | | |
| 3559 | Brown, David Deposition Exhibit 23: 2006-05-04 Email from Peter Crummey to Jason Beaver and Clint Undseth, CC David Brown re current clients with open licenses | JXCM00337203-JXCM00337205 | A | | | | | | |
| 3560 | Brown, David Deposition Exhibit 24: 2006-05-02 Email from Clint Undseth to Jason Beaver, CC Peter Crummey, Rick Birdsell, Brad Prather, David Brown, and Trevor Smedes re OS Decision Point | JXCM00413633-JXCM00413634 | C | | | | | | |
| 3561 | Brown, David Deposition Exhibit 25: List of 10 companies possible infringing on JuxtaComm's patents | JXCM00176630-JXCM00176631 | B | | | | | | |
| 3562 | Brown, David Deposition Exhibit 26: Opinion of Vic Friday on U.S. Patent No. 6,195,662 | FRIDAY00000468-FRIDAY00000469 | B | | | | | | |
| 3563 | Brown, David Deposition Exhibit 27: 2004-06-24 Letter fro Divjot Narang to Gaurav Dhillon re technical analysis of Informatica's products and U.S. Patent No. 6,195,662 | INFE057040.000001-INFE057040.000004 | C | | | | | | |
| 3564 | Brown, David Deposition Exhibit 28: 2004-10-18 Email from Divjot Narang to Ken Prather re Teilhard's technical analysis of Orcale/PeopleSoft SAP | JXCM00727728-JXCM00727735 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3565 | Brown, David Deposition Exhibit 29: Teilhard Technologies Shareholders Newslwetter, 2003-04-03 | JXCM00154091-JXCM00154091 | B | | | | | | |
| 3566 | Brown, David Deposition Exhibit 30: 2005-06-02 Email from Ken Prather to Angela Foster and Tamas Torma re Teilhard agressively pursuing potential acquirers of Teilhard | JXCM00148975-JXCM00148975 | B | | | | | | |
| 3567 | Brown, David Deposition Exhibit 31: 2007-09-10 Email from Ken Prather to Darren Jackson and David Brown re forwarded email from Bob Koblovsky re dissatisfaction with JuxtaComm's communication with shareholders | JXCM00426862-JXCM00426862 | B | | | | | | |
| 3568 | Brown, David Deposition Exhibit 32: 2002-06-01 Email from Darren Jackson to Ken Prather re monetary negotiations with Shopplex | JXCM00147330-JXCM00147330 | B | | | | | | |
| 3569 | Brown, David Deposition Exhibit 33: Secure Enterprise Integration Proposal - IBM and Teilhard Technologies, prepared by David Brown, 2005-03-17 | JXCM00668906-JXCM00668917 | A | | | | | | |
| 3570 | Brown, David Deposition Exhibit 34: Summary of IBM-Teilhard Technical Meeting, 2005-03-24 | JXCM00790408-JXCM00790410 | B | | | | | | |
| 3571 | Brown, David Deposition Exhibit 35: 2005-03-23 Email from Ken Prather to David Brown re do not discuss RMS software in meeting with IBM | JXCM00185371-JXCM00185371 | B | | | | | | |
| 3572 | Brown, David Deposition Exhibit 36: Summary of 2005-03-30 IBM and Microsoft Discussion | JXCM00799734-JXCM00799735 | C | | | | | | |
| 3573 | Brown, David Deposition Exhibit 37: 2006-02-14 Email from Murray Sloane to David Brown re MB Hydro JuxtaComm Opportunity | JXCM00331086-JXCM00331089 | B | | | | | | |
| 3574 | Brown, David Deposition Exhibit 38: 2003-02-20 Email from Arlette Prather to Ken Prather, Rod Peterson, and Darren Jackson re draft Spreadsheets of Bonus and Pay Increases | JXCM00793216-JXCM00793216 | B | | | | | | |
| 3575 | Brown, David Deposition Exhibit 39: Draft Spreadsheets of Bonus and Pay Increases, attached in 2003-02-20 Email from Arlette Prather to Ken Prather, Rod Peterson, and Darren Jackson re draft Spreadsheets of Bonus and Pay Increases | JXCM00793217-JXCM00793217 | B | | | | | | |
| 3576 | Brown, David Deposition Exhibit 41: Errata sheet from deposition transcript of David Brown, 2009-05-29 | | B | | | | | | |
| 3577 | Brown, David Deposition Exhibit 42: Opposed Motion to Correct Deposition Transcript of David Brown, 2009-07-31 | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3578 | Brown, David Depositio Exhibit 43: Shopplex.com Executive Bonus Plan, 2007-06-01 | JXCM00803928-JXCM00803930 | B | | | | | | |
| 3579 | Callen, Jerry Deposition Ex. 01: Jerry L. Callen Resume | | B | | | | | | |
| 3580 | Callen, Jerry Deposition Ex. 03: Presentation: The Life Cycle of an Orchestrate Job, Jerry Callen, 2008-06-30 | IBM07722699-IBM07722725 | B | | | | | | |
| 3581 | Callen, Jerry Deposition Ex. 04: Guide: Orchestrate 6.0 User Guide, July 2002 | IBM07446134-IBM07446478 | A | | | | | | |
| 3582 | Callen, Jerry Deposition Ex. 06: Orchestrate Script for Job DSCBinary Compiled at 11:01:01, 2004-10-06 | IBM07528956-IBM07528956 | B | | | | | | |
| 3583 | Callen, Jerry Deposition Ex. 10: Plaintiff's Notice of Deposition of IBM 30(b)(6), 2008-11-18 | | B | | | | | | |
| 3584 | Callen, Jerry Deposition Ex. 11: Guide: Orchestrate Development Environment Component User's Guide, 1995-12-15 | IBM07723248-IBM07723391 | A | | | | | | |
| 3585 | Callen, Jerry Deposition Ex. 12: 1. Guide: Orchestrate Developer's Guide; 2. Guide: Orchestrate Component User's Guide; 3. Manual: Orchestrate Reference Manual, 1995-12-15 | IBM07723750-IBM07723759 | A | | | | | | |
| 3586 | Callen, Jerry Deposition Ex. 13: Guide: Orchestrate Development Environment Developer's Guide, 1995-12-15 | IBM07723760-IBM07723955 | A | | | | | | |
| 3587 | Callen, Jerry Deposition Ex. 14: Manual: Orchestrate Development Environment Reference Manual, 1995-12-15 | IBM07723392-IBM07723585 | A | | | | | | |
| 3588 | Callen, Jerry Deposition Exhibit 16: Book: Laboratory Engineering Log Record and Research and Development Stock Book No. B200 PH | IBM09118473-IBM09118694 | B | | | | | | |
| 3589 | Callen, Jerry Deposition Exhibit 17: Book: Laboratory Engineering Log Record and Research and Development Stock Book No. B200 PH | IBM09118695-IBM09118919 | B | | | | | | |
| 3590 | Callen, Jerry Deposition Exhibit 18: Website: Torrent Systems Now available onSun's Scalable Line of Servers | IBM09187118-IBM09187129 | B | | | | | | |
| 3591 | Callen, Jerry Deposition Exhibit 19: Newsletter: New Orchestrate 2.0 Helps Companies Build and Manage Scalable Software Systems for Data Mining, Data Warehousing and Batch-Oriented Data Processing, 1997-02-24 | IBM09186985-IBM09186986 | A | | | | | | |
| 3592 | Callen, Jerry Deposition Exhibit 20: Guide: Orchestrate / OSH Volume 2 Component Users Guide | IBM09187628-IBM09187895 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3593 | Callen, Jerry Deposition Exhibit 21: Guide: Orchestrate / OSH Volume 1 Component Users Guide | IBM09187416-IBM09187985 | A | | | | | | |
| 3594 | Caufield, Brian Deposition Ex. 02: Prism Warehouse Manager Reference Manual, Version 4.5, 1994 | DEFS00099589-DEFS00100217 | B | | | | | | |
| 3595 | Cole, Ian Deposition Exhibit 01: 2001-04-05 Email from Jeff Boyd to Peter Crummey re JuxtaComm Evaluation License and more information on MQ to SQL data move | JXCM00009916-JXCM00009921 | B | | | | | | |
| 3596 | Cole, Ian Deposition Exhibit 02: 2001-04-16 Email from Christine Collyer to Jeff Boyd CC Bob Koblovsky, Mike Doyle, and Peter Crummey re Purchase Order for JuxtaComm Proposal | JXCM00026002-JXCM00026003 | B | | | | | | |
| 3597 | Cole, Ian Deposition Exhibit 03: 2001-05-14 Email from Jeff Boyd to Christine Collyer, CC Bob Koblovsky and Peter Crummey re JuxtaComm Proposal and satisfaction with JuxtaComm product | JXCM00027299-JXCM00027300 | B | | | | | | |
| 3598 | Cole, Ian Deposition Exhibit 04: Teilhard Technologies Case Study - Starwood Hotels and Resorts Worldwide | JXCM00007179-JXCM00007180 | B | | | | | | |
| 3599 | Cole, Ian Deposition Exhibit 05: 2001-04-11 Email from Christine Collyer to Jeff Boyd CC Bob Koblovsky re Starwood Proposal Letter and JuxtaComm US Price List | JXCM00065429-JXCM00065436 | B | | | | | | |
| 3600 | Cole, Ian Deposition Exhibit 06: Invoice: JuxtaComm developer license sold to Starwood Vacation Ownership, 2001-04-17 | JXCM00047111-JXCM00047114 | B | | | | | | |
| 3601 | Cole, Ian Deposition Exhibit 07: Screenshots from the "About" screen from the JuxtaComm Scheduler product and the JuxtaComm Architect procduct | | B | | | | | | |
| 3602 | Cole, Ian Deposition Exhibit 08: 2001-05-15 Email from Peter Crummey to Jeff Boyd re Release of Service Pack 3.1d on JuxtaComm's website | JXCM00027334-JXCM00027334 | B | | | | | | |
| 3603 | Coleman, Todd Deposition Ex. 01: U.S. Patent No. 5,708,828 (Coleman) | DEFS00035701-DEFS00035742 | A | | | | | | |
| 3604 | Coleman, Todd Deposition Ex. 02: Guide: DCLE User Reference Guide, Release 1.2, Sept. 1996, Reliant Data Systems, Inc. | DEFS00013018-DEFS00013189 | B | | | | | | |
| 3605 | Coleman, Todd Deposition Ex. 04: Guide: DCLE User Reference Guide, Release 2.1, 1997, Reliant Data Systems | DEFS00013190-DEFS00013379 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3606 | Coleman, Todd Deposition Ex. 05: Excerpt from an article in PluggedIn about Reliant Data Systems | DEFS000107616-DEFS000107617 | B | | | | | | |
| 3607 | Coleman, Todd Deposition Ex. 06: Non-disclosure agreement between Todd Coleman and Dale A. Laanier and Bill Parker (Logan/Brittion) | AV000001-AV000002 | B | | | | | | |
| 3608 | Coleman, Todd Deposition Ex. 07: Software Evaluation Agreement between Reliant Data Systems and Capital Metropolitan Transportation Authority, 1997-04-28 | AV000003-AV000005 | B | | | | | | |
| 3609 | Coleman, Todd Deposition Ex. 08: Software Evaluation Agreement between Reliant Data Systems and Anderson Consulting, 1997-05-29 | AV000006-AV000008 | B | | | | | | |
| 3610 | Coleman, Todd Deposition Ex. 09: Software Evaluation Agreement between Reliant Data Systems and Applied Technology, 1997-06-03 | AV000009-AV000011 | B | | | | | | |
| 3611 | Coleman, Todd Deposition Ex. 10: Article: *Revolutionizing Data Migration: New Data Conversion Engines Streamline Data Migration Projects,* Wayne Eckerson, Oct. 1996 | DEFS00042398-DEFS00042416 | B | | | | | | |
| 3612 | Coleman, Todd Deposition Ex. 17: Guide: DCLE Command Reference Guide, Release 1.0, July 1996 | DEFS00042417-DEFS00042595 | B | | | | | | |
| 3613 | Colquhoun, Gordon Deposition Ex. 01: Proposed Corporate Structure FGN | JXCM00286798-JXCM00286801 | B | | | | | | |
| 3614 | Colquhoun, Gordon Deposition Ex. 02: Letter from Darin Ellis re Patent Creation Process, formation of FGN | JXCM00668425-JXCM00668427 | B | | | | | | |
| 3615 | Colquhoun, Gordon Deposition Ex. 03: Juxtacomm Technologies Inc. Overview (Description, Objectives, Strategy, Costs, Outlook) | JXCM00000631-JXCM00000632 | B | | | | | | |
| 3616 | Corea, Andrew Deposition Ex. 2: Presentation: Ratio Sheet re Indirect and Centralized Spending | IBM09126111-IBM09126114 | B | | | | | | |
| 3617 | Corea, Andrew Deposition Ex. 3: Presentation: Plan DCP re: Websphere Platform, 2006-05-30 | IBM05295044-IBM05295100 | B | | | | | | |
| 3618 | Corea, Andrew Deposition Ex. 4: Datapower business Case, Fall Plann 2008, 2009-02-25 | | B | | | | | | |
| 3619 | Corea, Andrew Deposition Ex. 5: Website: W3 IBM Corporate Documents, http://w3-03.ibm.com/ibm/documents/copdocweb.nsf/contentDocsByTitle/(F1)+Control ... | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3620 | Crawford, Corina Deposition Ex. 05: Guide: WebSphere Process Server, Overview - IBM WebSphere Process Server is a High-Performance Business Engine to Help Form Processes that Meet your Business Goals | | B | | | | | | |
| 3621 | Crawford, Corina Deposition Ex. 06: Guide: WebSphere Message Broker, Overview - IBM WebSphere Message Broker V6.1 is Built for Universal Connectivity and Transformation in Heterogeneous IT Environments | | B | | | | | | |
| 3622 | Crawford, Corina Deposition Ex. 07: IBM Annual Report, 2007 | | B | | | | | | |
| 3623 | Crawford, Corina Deposition Ex. 08: Presentation: WebSphere Business Integration 1Q Summary | IBM05305429-IBM05305443; IBM00132458-IBM00132462 | B | | | | | | |
| 3624 | Crawford, Corina Deposition Ex. 09: Presentation: WebSphere Message Broker & Connectivity, 2007 Revenue Summary | IBM08258539-IBM08258548 | B | | | | | | |
| 3625 | Crawford, Corina Deposition Ex. 10: Table: WebSphere Process Server U.S. Revenue, 2005-2007 | | B | | | | | | |
| 3626 | Crawford, Corina Deposition Ex. 11: Table: Enterprise Service Bus U.S. Revenue Data, 2006 | | B | | | | | | |
| 3627 | Crawford, Corina Deposition Ex. 12: Table: Enterprise Service Bus U.S. Revenue Data, 2007 | | B | | | | | | |
| 3628 | Crawford, Corina Deposition Ex. 13: Table: DataPower U.S. Revenue by Product, 2002 - 2005 (January 1 to October 13) | IBM08731815-IBM08731815 | B | | | | | | |
| 3629 | Crawford, Corina Deposition Ex. 14: Physical Exhibit: thumb drive containing 5 spreadsheets, one of which is an Excel Spreadsheet of DataPower Revenue for 2005, 2006, 2007, and 2008, and marked IBM08731816 | IBM08731816-IBM08731816 | B | | | | | | |
| 3630 | Crummey, Peter Deposition Ex. 01: Defendants' Second Notice of Deposition of JuxtaComm 30(b)(6), 2008-12-05 | | B | | | | | | |
| 3631 | Crummey, Peter Deposition Ex. 02: Handwritten Notes: 1996-06-03 | JXCM00000515-JXCM00000516 | B | | | | | | |
| 3632 | Crummey, Peter Deposition Ex. 03: Source Code: for Database Access: 1998-06-08 | JXCM00296262-JXCM00296279 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3633 | Crummey, Peter Deposition Ex. 04: 2000-02-02 Email from Fergus Groundwater to Gary Rubinoff, Bob Kovlovsky, Mike Doyle, and Wayne Gudbranson re JuxtaComm/JLA Ventures Opportunity | JXCM00411700-JXCM00411716 | B | | | | | | |
| 3634 | Crummey, Peter Deposition Ex. 05: 2000-06-29 Email from Peter Crummey to Mike Doyle re Oracle versus ODBC Databag Insert Times | JXCM00123624-JXCM00123624 | B | | | | | | |
| 3635 | Crummey, Peter Deposition Ex. 06: 2000-07-10 Email from Sorin Axelrad to Peter Crummey re More XML Questions | JXCM00585898-JXCM00585989 | B | | | | | | |
| 3636 | Crummey, Peter Deposition Ex. 07: 2000-07-12 Email from Tom Hall to Peter Crummey re Evaluation License | JXCM00122300-JXCM00122300 | B | | | | | | |
| 3637 | Crummey, Peter Deposition Ex. 08: 2000-09-11 Email from Peter Crummey to Mike Doyle re Problem Assigning to Databag VRGs | JXCM00124877-JXCM00124877 | B | | | | | | |
| 3638 | Crummey, Peter Deposition Ex. 09: 2000-09-19 Email from Peter Crummey to Mike Doyle re Estimated Size Seems to be Cumulative | JXCM00124875-JXCM00124875 | B | | | | | | |
| 3639 | Crummey, Peter Deposition Ex. 10: 2000-12-14 Email from Mike Doyle to Peter Crummey re New Version of jxCore.DLL - 3.0.0.31 | JXCM00122072-JXCM00122072 | B | | | | | | |
| 3640 | Crummey, Peter Deposition Ex. 11: 2001-01-16 Email from Darin Ellis to Keith Bishop, Darin Ellis, David Brown, Trever Dennis, Mike Doyle, Peter Crummey, Brian Tiffin, and RodP@shopplex.com re System Architecture | JXCM00353935-JXCM0035937 | B | | | | | | |
| 3641 | Crummey, Peter Deposition Ex. 12: 2001-03-09 Email from eclink@ic.gc.ca to Peter Crummey, Darin Ellis, and Mike Doyle re Industry Canada ODBC Issues | JXCM00282994-JXCM00282994 | A | | | | | | |
| 3642 | Crummey, Peter Deposition Ex. 13: 2001-03-15 Email from Peter Crummey to eclink@ic.x400.gc.ca re new version of jxn13.dll (3.0.0.15) | JXCM00293022-JXCM00293022 | A | | | | | | |
| 3643 | Crummey, Peter Deposition Ex. 14: 2001-03-21 Email from Peter Crummey to Mike Doyle re Oracle Problem on Save with Update | JXCM00327291-JXCM00327291 | B | | | | | | |
| 3644 | Crummey, Peter Deposition Ex. 15: 2001-04-05 Email from Peter Crummey to Jeff Boyd, re JuxtaComm Evaluation License | JXCM00291343-JXCM00291349 | B | | | | | | |
| 3645 | Crummey, Peter Deposition Ex. 16: 2001-04-24 Email from Darin Ellis to Peter Crummey re forwarded script from Kim Wilson | JXCM00282992-JXCM00282992 | B | | | | | | |
| 3646 | Crummey, Peter Deposition Ex. 17: 2001-04-26 Email from Peter Crummey to Roger Brouard re New JuxtaComm ODBC Driver | JXCM00322904-JXCM00322904 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3647 | Crummey, Peter Deposition Ex. 18: 2001-04-27 Email from Peter Crummey Roger Brouard re New JuxtaComm ODBC Driver | JXCM00293061-JXCM00293063 | B | | | | | | |
| 3648 | Crummey, Peter Deposition Ex. 19: 2001-08-02 Email from Peter Crummey to Mike Doyle and Brian Tiffin re Problems Encountered with Remedy Plug-in @ Northwesterm | JXCM00124752-JXCM00124752 | B | | | | | | |
| 3649 | Crummey, Peter Deposition Ex. 20: JuxtaComm Technologies Inc. Overview for VC Fair, 2001-09-19 | JXCM00729045-JXCM00729048 | B | | | | | | |
| 3650 | Crummey, Peter Deposition Ex. 21: 2001-10-17 Email from Darin Ellis to Mike Doyle and Peter Crummey re Competitive Intelligence | JXCM00113379-JXCM00113379 | B | | | | | | |
| 3651 | Crummey, Peter Deposition Ex. 22: 2001-10-17 Email from Bob Koblovsky to Peter Crummey re Offer of Free Copy of JuxtaComm Integration Broker Software | JXCM00032560-JXCM00032560 | A | | | | | | |
| 3652 | Crummey, Peter Deposition Ex. 23: 2001-10-19 Email from Bob Koblovsky to MMercier@datachest.com and Peter Crummey re Follow-up JuxtaComm | JXCM00121884-JXCM00121884 | B | | | | | | |
| 3653 | Crummey, Peter Deposition Ex. 24: 2001-10-24 Email from Roger Brouard to Peter Crummey re PROs to RODs | JXCM00282423-JXCM00282426 | B | | | | | | |
| 3654 | Crummey, Peter Deposition Ex. 25: 2001-10-24 Email from Tonia Hearst to Bob Koblovsky and Peter Crummey re An End-to-End Analytic Solutions Bootcamp is Here | JXCM00353866-JXCM00353867 | B | | | | | | |
| 3655 | Crummey, Peter Deposition Ex. 26: 2001-11-26 Email from russellat.work@home.com to Peter Crummey and Jeffrey Dale re JuxtaComm, Sales, Shares and Options | JXCM00121712-JXCM00121713 | B | | | | | | |
| 3656 | Crummey, Peter Deposition Ex. 27: 2002-05-07 Email from Peter Crummey to Rod Peterson re Competitive Analysis | JXCM00422358-JXCM00422360 | B | | | | | | |
| 3657 | Crummey, Peter Deposition Ex. 28: 2002-05-07 Email from Ken Prather to Rod Peterson, Darren Jackson, and Ken Prather re Quarterly Report for Barkley Capital Debenture | JXCM00067899-JXCM00067903 | B | | | | | | |
| 3658 | Crummey, Peter Deposition Ex. 29: 2002-07-16 Email from Peter Crummey to rodp@shopplex.com re High Level SITA Conference Call - First Draft - More to Come | JXCM00123564-JXCM00123565 | B | | | | | | |
| 3659 | Crummey, Peter Deposition Ex. 30: Manual: JuxtaComm Integration Broker - Data Bag Manual | JXCM00126032-JXCM00126067 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3660 | Crummey, Peter Deposition Ex. 31: 2003-06-04 Email from Peter Crummey to Darin Ellis re Rule Size Limits and Functions | JXCM00123284-JXCM00123285 | C | | | | | | |
| 3661 | Crummey, Peter Deposition Ex. 32: 2003-06-06 Email from Jason Beaver to Peter Crummey re Problem Report - ShowDataBag has 7 Issues | JXCM00124453-JXCM00124453 | C | | | | | | |
| 3662 | Crummey, Peter Deposition Ex. 33: 2003-08-25 Email from Peter Crummey to Rod Peterson, David Brown and Jason Beaver re Future of JuxtaComm Integration Broker | JXCM00333225-JXCM00333228 | A | | | | | | |
| 3663 | Crummey, Peter Deposition Ex. 34: 2003-11-25 Email from Rod Peterson to Peter Crummey re JuxtaComm Stability | JXCM00353441-JXCM00353442 | A | | | | | | |
| 3664 | Crummey, Peter Deposition Ex. 35: 2004-02-10 Email from Brad Prather to David Brown and Phil Doublet re Nygard Notes from Cam | JXCM00332033-JXCM00332036 | C | | | | | | |
| 3665 | Crummey, Peter Deposition Ex. 36: 2004-06-13 Email from Peter Crummey to Ken Prather, Rod Peterson, Brad Prather, David Brown, Cam McCandless, and Phil Doublet re Service Pack 3.2a - List of Changes for Test Plan | JXCM00337326-JXCM00337328 | C | | | | | | |
| 3666 | Crummey, Peter Deposition Ex. 37: 2004-10-19 Email from Jason Beaver to Peter Crummey and Jeff Peterson re EAI Project Canada Bread | JXCM00419200-JXCM00419203 | C | | | | | | |
| 3667 | Crummey, Peter Deposition Ex. 38: 2005-02-25 Email from Jason Beaver to Peter Crummey re Status of Service Pack 3.2a | JXCM00414036-JXCM00414037 | A | | | | | | |
| 3668 | Crummey, Peter Deposition Ex. 39: 2005-03-28 Email from David Brown to Jason Beaver and Peter Crummey re Question from Dan Wolfson, Architecture, Platform | JXCM00336856-JXCM00336859 | B | | | | | | |
| 3669 | Crummey, Peter Deposition Ex. 40: 2005-04-11 Email from Jason Beaver and Peter Crummey re Data Bag Bug | JXCM00025891-JXCM00025891 | C | | | | | | |
| 3670 | Crummey, Peter Deposition Ex. 41: 2005-05-13 Email from Peter Crummey Jason Beaver re Two More Bugs, Variable and Rules | JXCM00027294-JXCM00027294 | C | | | | | | |
| 3671 | Crummey, Peter Deposition Ex. 42: 2005-05-11 Email from Peter Crummey and squashpro@rogers.com re News and Updates | JXCM00027241-JXCM00027242 | C | | | | | | |
| 3672 | Crummey, Peter Deposition Ex. 43: 2005-05-17 Email from Jason Beaver to Peter Crummey, Rod Peterson, Gary Braine and David Brown re Questions from CIC | JXCM00330686-JXCM00330688 | C | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3673 | Crummey, Peter Deposition Ex. 44: 2005-05-19 Email from Peter Crummey to Cam McCandless re Data Bag Sorting | JXCM00586684-JXCM00586685 | C | | | | | | |
| 3674 | Crummey, Peter Deposition Ex. 45: 2006-04-17 Email from Clint Undseth to David Brown re JuxtaComm as a Product | JXCM00330619-JXCM00330619 | C | | | | | | |
| 3675 | Crummey, Peter Deposition Ex. 46: 2006-05-02 Email from Clint Undseth to Jason Beaver, Peter Crummey, Rick Birdsell, Brad Prather, David Brown, Trevor Smedes, and jim@corepartners.ca re OS Decision Point | JXCM00413633-JXCM00413634 | A | | | | | | |
| 3676 | Crummey, Peter Deposition Ex. 47: 2002-04-03 Email from Bob Koblovsky to Peter Crummey re List of Possible Patent Infringers | JXCM00176629-JXCM00176629 | B | | | | | | |
| 3677 | Crummey, Peter Deposition Ex. 48: List of 10 Companies Possibly Infringing on Patents - TIBCO, IBM MQSeries Integrator/NEON, Mercator, Vitria-Business Wire, Amdahl-Object Star, NEON, Peregrine Systems-Excticity, See Beyond, Informatica, DataMirror-Constel | JXCM00176630-JXCM00176631 | B | | | | | | |
| 3678 | Crummey, Peter Deposition Ex. 49: License Agreement: Patent Cross-License Agreement between Shopplex.com (Teilhard) and Oracle | JXCM00665440-JXCM00665449 | A | | | | | | |
| 3679 | Crummey, Peter Deposition Ex. 50: Screenshot: Splash Screen for JuxtaComm Architect Version 3.1E | | B | | | | | | |
| 3680 | Crummey, Peter Deposition Ex. 51: Screenshot: "About" box for JuxtaComm Architect service pack 3.1E | | B | | | | | | |
| 3681 | Crummey, Peter Deposition Ex. 52: Screenshot: Splash Screen for JuxtaComm Architect 3.1-F | | B | | | | | | |
| 3682 | Crummey, Peter Deposition Ex. 53: Screenshot: "About" dialogue for JuxtaComm Architect 3.1-F | | B | | | | | | |
| 3683 | Curry, Michael Deposition Ex. 03: Presentation: IBM - Ascential ETL Workgroup, 2005-03-23 | IBM05446518-IBM05446523 | B | | | | | | |
| 3684 | Curry, Michael Deposition Ex. 04: IBM DB2 V9.1 Data Warehouse Edition Offering Announcement, 2007-03-13 | IBM09036880-IBM09036881 | B | | | | | | |
| 3685 | Curry, Michael Deposition Ex. 05: Presentation: IBM Info Server Discussion, Eric Sall, 2006-02-06 | IBM09038927-IBM09038939 | B | | | | | | |
| 3686 | Curry, Michael Deposition Ex. 06: Guide: IBM Information Server - Introduction, Version 8.0, 2006 | IBM07719435-IBM07719581 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3687 | Curry, Michael Deposition Ex. 07: Presentation: IBM Information Platform & Solutions: Overview of IBM Information Server, Sean T. Crowley, 2007-12-03 | IBM02452374-IBM02452447 | B | | | | | | |
| 3688 | Curry, Michael Deposition Ex. 08: Presentation: IBM New Hire Training: Transformation, Keith Kohl, 2007 | IBM02452646-IBM02452707 | B | | | | | | |
| 3689 | Curry, Michael Deposition Ex. 09: Presentation: IBM DS<-- -->QS Package | IBM09039913-IBM09039924 | B | | | | | | |
| 3690 | Curry, Michael Deposition Ex. 10: RTI Repackaging Proposal - Ascential, 2004 | IBM09039283-IBM09039287 | B | | | | | | |
| 3691 | Curry, Michael Deposition Ex. 11: Article: *IBM Unveils 'Hawk' as Information Integration Server,* China Martens, 2006-10-16, www.InfoWorld.com | | B | | | | | | |
| 3692 | Curry, Michael Deposition Ex. 12: 2004-11-30 Email from Barbara Dirsa to Divjot S. Narang re Persons Attending the December 6 Meeting with Teilhard | IBM08203494-IBM08203494 | B | | | | | | |
| 3693 | Danksy, Michael Deposition Exhibit 16: Presentation: IBM Valuation of Certain Acquired Assets and Liabilities of Cognos Incorporated, 2008-01-31 | IBM09084602-IBM09084689 | B | | | | | | |
| 3694 | Dansky, Michael Deposition Exhibit 01: Expert Report of Michael Dansky, 2009-05-08 | | B | | | | | | |
| 3695 | Dansky, Michael Deposition Exhibit 02: Presentation: Valuation and Negotiation of Pricing for License Agreements, Michael Dansky, Patent Licensing Seminar, 2005-01-25 | | B | | | | | | |
| 3696 | Dansky, Michael Deposition Exhibit 03: Supplemental Expert Report of Michael Dansky, 2009-07-29 | | B | | | | | | |
| 3697 | Dansky, Michael Deposition Exhibit 04:Micahel Dansky Documents Considered in support of his Expert Report | | B | | | | | | |
| 3698 | Dansky, Michael Deposition Exhibit 05: 2008-09-17 Letter from Macon to Shear re Michael Dansky Prior Litigation Testimony | | B | | | | | | |
| 3699 | Dansky, Michael Deposition Exhibit 07: Joint Stipulation regarding Contentions and regarding Dismissal as to Cognos and DataMirror, 2009-07-01 | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3700 | Dansky, Michael Deposition Exhibit 08: Software Annoncement: IBM Websphere Process Serve and Websphere Enterpiser Service Bus for z/OS V6.0.2 - SOA platform for service mediation and orchestration, 2006-10-10 | IBM08289679-IBM08289689 | B | | | | | | |
| 3701 | Dansky, Michael Deposition Exhibit 09: WebSphere Enterprise Service Bus (Websphere ESB) Version 6.0.2, Value Proposition | IBM08712872-IBM08712872 | B | | | | | | |
| 3702 | Dansky, Michael Deposition Exhibit 10: DataMirror Constellar Hub, DataMirror Constellar Hub 3.5E, Request ofr Information, laura Kennedy | IBM06637739-IBM06637748 | B | | | | | | |
| 3703 | Dansky, Michael Deposition Exhibit 11: Cognos DecisionStream, What's New in DecisionStream 6.5 | IBM09126740-IBM09126753 | B | | | | | | |
| 3704 | Dansky, Michael Deposition Exhibit 12: Strategic Market Valuation Report prepared on behalf of Teilhard Technologies, commissioned by BBG Venture Partners, prepared by Equilibrium Management, 2003-12-31 | IBM08204281-IBM08204353 | B | | | | | | |
| 3705 | Dansky, Michael Deposition Exhibit 13: Spreadsheet: Customer Information from 2001-08-02 through 2005-07-28, produced in native format as XLS | IBM09119616-IBM09119616 | B | | | | | | |
| 3706 | Dansky, Michael Deposition Exhibit 14: DataStage Part Number Report | IBM09119611-IBM09119611 | B | | | | | | |
| 3707 | Dansky, Michael Deposition Exhibit 15: IBM Valuation of Certain Aquired Assets of Ascential Software Corp, 2005-05-02 | IBM09084734-IBM09084794 | B | | | | | | |
| 3708 | Dansky, Michael Deposition Exhibit 17: Economic and Valuation Services IBM, Purchase price Allocation of DataMirror Corp as of 2007-09-04, KPMG | IBM09084948-IBM09085003 | B | | | | | | |
| 3709 | Dansky, Michael Deposition Exhibit 18:Product Evolution: DB2 Data Warehouse Center, DB2 Warehouse Manager, Next-gen ETL, Bruce Baumbash and Jon Rubin | IBM00514790-IBM00514798 | B | | | | | | |
| 3710 | Dansky, Michael Deposition Exhibit 19: Microsoft SQL Server - Sphinx, Distributed Management Framework (SQL-DMF) Definging Ease-of-use for the Database Industry | MSJX0001180896-MSJX0001180917 | B | | | | | | |
| 3711 | Dansky, Michael Deposition Exhibit 20: IBM 2006 Form 10-K | IBM09169377-IBM09169527 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3712 | Dansky, Michael Deposition Exhibit 21: SQL Server 2005, Features Comparison | | B | | | | | | |
| 3713 | Dansky, Michael Deposition Exhibit 22:Royalty Source Intellectual Property Databases report | | B | | | | | | |
| 3714 | Dansky, Michael Deposition Exhibit 23: Royalty Source Intellectual Property Databases report | | B | | | | | | |
| 3715 | Dansky, Michael Deposition Exhibit 24: 2005-01-25 Letter from Ken Prather to Noelle Hagan re Call to microsoft regarding BizTalk; Presentation of JuxtaComm Integration Platform | JXCM00796703-JXCM00796703 | B | | | | | | |
| 3716 | Dansky, Michael Deposition Exhibit 25: Letter from Teilhard to Microsft re technicla review of Teilhard software | | B | | | | | | |
| 3717 | DB2 Reference Material downloaded from http://publib.boulder.ibm.com/infocenter/db2luw/v8/index.jsp?topic=/com.ibm.db2.udb.doc/admin/r0003272.htm | | A | | | | | | |
| 3718 | Dirsa, Barbara Deposition Ex. 01: Plaintiff's Notice of Deposition of IBM 30(b)(6), 2008-11-18 | | B | | | | | | |
| 3719 | Dirsa, Barbara Deposition Ex. 02: 2004-10-11 Letter from Divjot Narang to Peter Gyenes re Meeting Request to Discuss Ascential Products' Relationship with US Patent No. 6,195,662 and Potential Licensing | IBM08203336-IBM08203352 | B | | | | | | |
| 3720 | Dirsa, Barbara Deposition Ex. 03: 2004-10-31 Email from Barbara Dirsa to Divjot Narang re Teilhard Information for Ascential | IBM08203596-IBM08203597 | B | | | | | | |
| 3721 | Dirsa, Barbara Deposition Ex. 04: 2004-11-04 Email from Barbara Dirsa to Divjot Narang re December 2 Teilhard Meeting | IBM08203598-IBM08203599 | B | | | | | | |
| 3722 | Dirsa, Barbara Deposition Ex. 05: 2004-11-30 Email from Divjot Narang to Barbara Dirsa re Persons to Attend December 6 Meeting with Teilhard | IBM08203592-IBM08203593 | B | | | | | | |
| 3723 | Dirsa, Barbara Deposition Ex. 06: 2004-12-10 Email from Barbara Dirsa to Divjot Narang re Response to Voicemail | IBM08203661-IBM08203661 | B | | | | | | |
| 3724 | Dirsa, Barbara Deposition Ex. 07: 2004-12-10 Email from Barbara Dirsa to Divjot Narang re Developments of Interest to Ascential | IBM08203631-IBM08203632 | B | | | | | | |
| 3725 | Dirsa, Barbara Deposition Ex. 08: 2004-12-15 Letter from Barbara Dirsa to Divjot Narang, CC Scott Semel, Charles Cella, and Anthony Decicco enclosing letter re U.S. Patent No. 6,195,662 | IBM08203496-IBM08203498 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3726 | Dirsa, Barbara Deposition Ex. 09: 2004-12-21 Letter from Ken Prather to Barbara Dirsa re Mutually Acceptable Licensing Agreement | IBM08203659, IBM08203626 | B | | | | | | |
| 3727 | Dirsa, Barbara Deposition Ex. 10: 2004-12-30 Email from Barbara Dirsa to Divjot Narang re Meeting Request for Friday 2004-12-31 | IBM08203533-IBM08203534 | B | | | | | | |
| 3728 | Dirsa, Barbara Deposition Ex. 11: 2005-01-06 Email from Divjot Narang to Barbara Dirsa re Meeting Times for the Week of January 17th | IBM08203562-IBM08203563 | B | | | | | | |
| 3729 | Dirsa, Barbara Deposition Ex. 12: 2005-01-19 Email from Barbara Dirsa to Divjot Narang re 4:00 P.M. Call on January 26 | IBM08203527-IBM08203528 | B | | | | | | |
| 3730 | Dirsa, Barbara Deposition Ex. 13: 2005-02-01 Email from Barbara Dirsa to Divjot Narang re Call the Week of February 7th | IBM08203623-IBM08203625 | B | | | | | | |
| 3731 | Dirsa, Barbara Deposition Ex. 14: 2005-02-15 Email from Divjot Narang to Barbara Dirsa re Conference Call Availability for the Week of February 28th | IBM08203537-IBM08203539 | B | | | | | | |
| 3732 | Dirsa, Barbara Deposition Ex. 15: 2005-03-09 Email from Ken Prather to Barbara Dirsa re Late Morning Call / Teilhard PowerPoint Presentation | IBM08203158-IBM08203158 | B | | | | | | |
| 3733 | Donnelly, Brian Deposition Ex. 06: Guide: Information Junction Server Version 1.6 System Administrator's Guide, 1996-04-17 | DEFS00039111-DEFS00039241 | B | | | | | | |
| 3734 | Donnelly, Brian Deposition Ex. 08: The White Paper re Information Junction, Brian Donnelly, 1994 | DEFS00036541-DEFS00036579 | B | | | | | | |
| 3735 | Donnelly, Brian Deposition Ex. 09: Information Junction Concepts and Facilities Overview, 1st Edition, July 1995 | IBM01461558-IBM01461590 | B | | | | | | |
| 3736 | Doyle, Michael Deposition Ex. 027: Defendants' Notice of Deposition of Michael Doyle, 2008-08-27 | | B | | | | | | |
| 3737 | Doyle, Michael Deposition Ex. 028: Consulting Agreement between Zaud Consulting, Inc., Mike Doyle, and Akin Gump, 2008-03-05 | | B | | | | | | |
| 3738 | Doyle, Michael Deposition Ex. 029: 1997-09-22 Letter from Deborah Hannah (Ogilvy Renault) to Gordon Colquohoun enclosing Acknowledgement and Agreement with JuxtaComm | | B | | | | | | |
| 3739 | Doyle, Michael Deposition Ex. 030: Darin Ellis et al. Patent Application No. 09/105,299, 1999-06-26 | JXCM00401304-JXCM00401310 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3740 | Doyle, Michael Deposition Ex. 031: 1998-11-15 Email from Darin Ellis to Bob Koblovsky, Mike Doyle, Russell Black, re Appendix C - Competitor Analysis | JXCM00042656-JXCM00042663 | B | | | | | | |
| 3741 | Doyle, Michael Deposition Ex. 032: Mike Doyle Inventor Notebook | JXCM00000088-JXCM00000407 | B | | | | | | |
| 3742 | Doyle, Michael Deposition Ex. 076: 2000-09-06 Email from Bob Koblovsky to Dave Bedarra re JuxtaComm and final negotiations re patent | JXCM00176490-JXCM00176490 | B | | | | | | |
| 3743 | Doyle, Michael Deposition Ex. 077: Juxtacomm Technologies - Enterprise Integration products of direct industry competitors | JXCM00113980-JXCM00113981 | B | | | | | | |
| 3744 | Doyle, Michael Deposition Ex. 078: 1998-05-15 Email from Darin Ellis to Mike Doyle, Russell Black re Data Junction - The Right Tools for the Task of Data Conversion | JXCM00043127-JXCM00043127 | B | | | | | | |
| 3745 | Doyle, Michael Deposition Ex. 079: 2000-11-27 Email from Darin Ellis to Mike Doyle, Bob Koblovsky re aggressiveness of Data Junction | JXCM00110125-JXCM00110126 | B | | | | | | |
| 3746 | Doyle, Michael Deposition Ex. 080: Documents from Michael Doyle's personal file on JuxtaComm-related activities | | B | | | | | | |
| 3747 | Doyle, Michael Deposition Ex. 081: 1996-06-09 Letter from Max Wood to Michael Doyle re Patent Application Serial No. 60/051,052 | JXCM00792843-JXCM00792844 | B | | | | | | |
| 3748 | Doyle, Michael Deposition Ex. 082: JuxtaComm timesheets, 1997 | JXCM00003015-JXCM00003027 | B | | | | | | |
| 3749 | Doyle, Michael Deposition Ex. 083: JuxtaComm System Architecture and JuxtaComm DataBag Architecture | JXCM00000653-JXCM00000654 | B | | | | | | |
| 3750 | Doyle, Michael Deposition Ex. 084: 2003-05-14 Letter from Rory J. Radding to Christopher Hughes re IBM licensing of U.S. Patent No. 6,195,662 | JXCM00463903-JXCM00463903 | B | | | | | | |
| 3751 | Doyle, Michael Deposition Ex. 085: Cognos' DecisionStream Components and U.S. Patent 6,195,662 | JXCM00723881-JXCM00723881 | B | | | | | | |
| 3752 | Doyle, Michael Deposition Ex. 086: Comparison between JuxtaComm and Cognos | JXCM00042117-JXCM00042121 | B | | | | | | |
| 3753 | Doyle, Michael Deposition Ex. 087: DataMirror's Transformation Server and U.S. Patent 6,195,662 - DataMirror's Transformation Server, Technical Analysis | JXCM00724023-JXCM00724023 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3754 | Doyle, Michael Deposition Ex. 088: DataMirror's Transformation Server and U.S. Patent 6,195,662 - The Essentials of U.S. Patent 6,195,662, Technical Analysis | JXCM00747947-JXCM00748947 | B | | | | | | |
| 3755 | Doyle, Michael Deposition Ex. 089: Ascential's DataStage XE Components and U.S. Patent  6,195,662, Technical Analysis | JXCM00747949-JXCM00747953 | B | | | | | | |
| 3756 | Doyle, Michael Deposition Ex. 090: 1996-06-05 Email from Avalon Consulting Services Inc. to Darin Ellis, Mike Doyle, Russell Black re risk-management consultant | JXCM00285249-JXCM00285249 | B | | | | | | |
| 3757 | Doyle, Michael Deposition Ex. 091: 1999-03-26 Email from Bob Koblovsky to Mike Doyle re IBM External Submission #992102 - JuxtaComm Technologies | JXCM00232705-JXCM00232705 | B | | | | | | |
| 3758 | Doyle, Michael Deposition Ex. 092: 1999-06-04 Email from Bob Koblovsky to Mike Doyle re selling into MQ channel | JXCM00229310-JXCM00229311 | B | | | | | | |
| 3759 | Doyle, Michael Deposition Ex. 093: 1999-06-07 Email from Bob Koblovsky to Don Hewson re call from MQ group requesting information | JXCM00229439-JXCM00223439 | B | | | | | | |
| 3760 | Doyle, Michael Deposition Ex. 094: 1999-06-15 Email from Mike Doyle to Bob Koblovsky re IBM Software Developer Program IDs | JXCM00234612-JXCM00234612 | B | | | | | | |
| 3761 | Doyle, Michael Deposition Ex. 095: 2000-01-08 Email from Mike Doyle to Darin Ellis, CC Russell Black re communication with IBM | JXCM00060095-JXCM00060095 | A | | | | | | |
| 3762 | Doyle, Michael Deposition Ex. 096: 2000-01-25 Email from Mike Doyle to Wayne Gudbranson CC Bob Koblovsky re description of patent | JXCM00412419-JXCM00412420 | B | | | | | | |
| 3763 | Doyle, Michael Deposition Ex. 097: 2000-02-03 Email from Louis Dore to Robert Koblovsky CC Mike Doyle re IBM list of contacts | JXCM00075779-JXCM00075779 | B | | | | | | |
| 3764 | Doyle, Michael Deposition Ex. 098: 2000-04-03 Email from Carly Rosa to Mike Doyle re Solution Developer Marketing BP Program - JuxtaComm | JXCM00075736-JXCM00075738 | B | | | | | | |
| 3765 | Doyle, Michael Deposition Ex. 099: 2000-04-05 Email from Robert Koblovsky to Mark Nixon and Christine Collyer, CC Mike Doyle re signed NDA with IBM, Mike Doyle and Darin Ellis meeting with technical guys | JXCM00075730-JXCM00075732 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3766 | Doyle, Michael Deposition Ex. 100: 2000-04-20 Email from Christine Collyer to Phil Dana CC Mike Doyle re Juxtacomm Integration Broker Overview Letter | JXCM00074926-JXCM00074926 | B | | | | | | |
| 3767 | Doyle, Michael Deposition Ex. 101: 2000-04-26 Email from Mike Doyle to Christine Collyer and Bob Koblovsky re IBM Global Services | JXCM00078041-JXCM00078041 | B | | | | | | |
| 3768 | Doyle, Michael Deposition Ex. 102: 2000-05-10 Email from Mike Doyle to Wayne Gudbranson re IBM contact Louis Dore | JXCM00412366-JXCM00415367 | A | | | | | | |
| 3769 | Doyle, Michael Deposition Ex. 103: 2000-05-10 Email from Mike Doyle to Louis Dore CC Bob Koblovsky re contact info for Roger Clarke | JXCM00412360-JXCM00412362 | B | | | | | | |
| 3770 | Doyle, Michael Deposition Ex. 104: 2000-05-22 Email from Robert Koblovsky to Jim Wilson CC Mike Doyle re Bus Pin Update May 2000 | JXCM00411378-JXCM00411380 | A | | | | | | |
| 3771 | Doyle, Michael Deposition Ex. 105: 2000-05-28 Email from Robert Koblovsky to Louis Dore, CC Mike Doyle, Mark Nixon, and Christine Collyer re setting up a meeting | JXCM00115646-JXCM00115647 | B | | | | | | |
| 3772 | Doyle, Michael Deposition Ex. 106: 2000-07-27 Email from Neil Watson to Christine Collyer, CC Mike Doyle and Tonia Hearst re David Troy from IBM-Patents | JXCM00101580-JXCM00101580 | B | | | | | | |
| 3773 | Doyle, Michael Deposition Ex. 107: 2000-09-08 Email from Neil Watson to Bob Koblovsky and Mike Doyle re IBM press release | JXCM00115156-JXCM00115157 | B | | | | | | |
| 3774 | Doyle, Michael Deposition Ex. 108: 2000-11-14 Email from Paul Braren to Michael Doyle, jdgill, clermont, dhalle, CC Darin Ellis re notes taken from call | JXCM00110001-JXCM00110002 | B | | | | | | |
| 3775 | Doyle, Michael Deposition Ex. 109: 2001-02-28 Email from Louis Dore to Bob Koblovsky CC Rod Peterson re upcoming meeting | JXCM00075717-JXCM00075718 | B | | | | | | |
| 3776 | Doyle, Michael Deposition Ex. 110: 2001-03-19 Email from Bob Koblovsky to Rod P. (Shopplex) CC Russell Black, Darin Ellis, Mike Doyle, Christine Collyer, Terry M. (Shopplex), David B. (Shopplex) | JXCM00071611-JXCM00071612 | B | | | | | | |
| 3777 | Doyle, Michael Deposition Ex. 111: 2001-05-04 Email from Bob Koblovsky to Mike Doyle CC Russell Black re status report re IBM | JXCM00074589-JXCM00074589 | A | | | | | | |
| 3778 | Doyle, Michael Deposition Ex. 112: 2001-08-07 Email from Bob Koblovsky to Mike Doyle and Jeff Dale re Update on financial situation | JXCM00176470-JXCM00176471 | B | | | | | | |
| 3779 | Dudley, Elayne Deposition Ex. 01: IPBD Spreadsheet, list of customers for InfoPump | DUDLEY000181-DUDLEY000184 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3780 | Dybowski, Michael Deposition Ex. 01: Subpoena of Michael Dybowsky, 2009-03-25 | | B | | | | | | |
| 3781 | Dybowski, Michael Deposition Ex. 02: Products in Use, document prepared by Michael Dybowski in response to the subpoena | SRC000001-SRC000002 | B | | | | | | |
| 3782 | Egna, Steven Deposition Ex. 01: Notice of Subpoena for Deposition to Steven Egna, 2009-02-03 | | B | | | | | | |
| 3783 | Egna, Steven Deposition Ex. 02: Notice of Subpoena for Deposition to Equilibrium Management 30(b)(6), 2009-02-03 | | B | | | | | | |
| 3784 | Egna, Steven Deposition Ex. 03: Market Overview: Strategic Market Valuation Report - Teilhard Technologies and BBG Venture Partners | JXCM00753580-JXCM00753669 | B | | | | | | |
| 3785 | Egna, Steven Deposition Ex. 04: Market Overview: Strategic Market Valuation Report - Teilhard Technoliges and BBG Venture Partners | EGNA00000001-EGNA00000089 | B | | | | | | |
| 3786 | Egna, Steven Deposition Ex. 05: Market Overview: Enterprise Application Integration (EAI) - Market Opportunities, Market Forecasts, and Market Strategies, 2004-2009 | JXCM00671630-JXCM00672553 | B | | | | | | |
| 3787 | Egna, Steven Deposition Ex. 06: 2004-07-03 Email from Steven Egna to Divjot Narang re Company Category and Questions | NARANG00000443-NARANG00000453 | B | | | | | | |
| 3788 | Egna, Steven Deposition Ex. 07: 2004-04-18 Email from Steven Egna to Ken Prather CC rduprey@bbgventurepartners.com re Due Diligence Request Follow Up, IIB/EAI revenue composition analysis | EGNA DEPO0258-EGNA DEPO0336 | B | | | | | | |
| 3789 | Egna, Steven Deposition Ex. 08: Market Overview: Market Share and Forecast: ETL Software, Worldwide, 2003-2008 | | B | | | | | | |
| 3790 | Egna, Steven Deposition Ex. 09: 2004-04-02 Email from Steven Egna to Ken Prather, dereks@teilhardtech.com, Divjot Narang re Competitor Schedule and Analysis | EGNA00000613 | B | | | | | | |
| 3791 | Egna, Steven Deposition Ex. 10: 2004-04-17 Email from Steven Egna to rduprey@bbgventurepartners.com, dupreyr@yahoo.com, Divjot Narang, Edward Granka | EGNA00000680-EGNA00000683 | B | | | | | | |
| 3792 | Ellis, Darin Deposition Ex. 01: Defendants' Notice of Deposition of JuxtaComm Technologies and Teilhard Technologies 30(b)(6), 2008-08-27 | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3793 | Ellis, Darin Deposition Ex. 02: 2008-09-15 Letter from Laurence Macon to Matthew Smith re 30(b)(6) designation of Darin Ellis and Mike Doyle | | B | | | | | | |
| 3794 | Ellis, Darin Deposition Ex. 03: Consulting Agreement between Darin Ellis, Applied Knowledge Corp. and Akin Gump, 2007-10-22 | JXCM00665406-JXCM00665408 | A | | | | | | |
| 3795 | Ellis, Darin Deposition Ex. 04: Defendants' Notice of Deposition of Darin Ellis, 2008-08-27 | | B | | | | | | |
| 3796 | Ellis, Darin Deposition Ex. 06: Scope Report to update an existing data bag definition | JXCM00002614-JXCM00002614 | B | | | | | | |
| 3797 | Ellis, Darin Deposition Ex. 07: File folder of JX Design Details - Object Overviews | JXCM00003751-JXCM00003765 | B | | | | | | |
| 3798 | Ellis, Darin Deposition Ex. 09: 1999-09-22 Email from Darin Ellis to Mike Doyle and Robert Koblovsky re competitors of U.S. Patent No. 6,195,662 patent based on 1998 Integration Broker Market share | JXCM00041150-JXCM00041151 | A | | | | | | |
| 3799 | Ellis, Darin Deposition Ex. 10: 1996-07-08 Email from Gordon Colquohoun (Avalon Consulting Services Inc.) to Darin Ellis, Mike Doyle and Russell Black re similar software developed at HUBlink | JXCM00285206-JXCM00285207 | B | | | | | | |
| 3800 | Ellis, Darin Deposition Ex. 11: 1996-07-08 Email from Gordon Colquohoun (Avalon Consulting Services Inc.) to Darin Ellis, Mike Doyle and Russell Black re response to Rob Miller re HUBlink | JXCM00285203-JXCM00285204 | A | | | | | | |
| 3801 | Ellis, Darin Deposition Ex. 12: 1996-07-08 Email from Gordon Colquohoun (Avalon Consulting Services Inc.) to Darin Ellis, Mike Doyle, and Russell Black re www.HUBlink.com | JXCM00285205-JXCM00285205 | B | | | | | | |
| 3802 | Ellis, Darin Deposition Ex. 13: HUBlink - Integrator, downloaded 1996-07-08 | JXCM00003713-JXCM00003717 | B | | | | | | |
| 3803 | Ellis, Darin Deposition Ex. 14: JuxtaComm Business Plan, 1997-03-20 | JXCM00286805-JXCM00286837 | B | | | | | | |
| 3804 | Ellis, Darin Deposition Ex. 15: 2000-05-09 Email from Mike Doyle to Neil Watson, Kirsten Watson, and Robert Koblovsky re article - Mercator Makes Data Exchange Simpler and Faster by Andy Patrizio | JXCM00367855-JXCM00367857 | B | | | | | | |
| 3805 | Ellis, Darin Deposition Ex. 16: JuxtaComm Strategic Review, 2000-03-13 | JXCM00444256-JXCM00444273 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3806 | Ellis, Darin Deposition Ex. 17: 1998-10-29 Email from Mike Doyle to Darin Ellis, Mike Doyle, and Russell Black re Mercator from RSISoft is more in our space | JXCM00368138-JXCM00368140 | B | | | | | | |
| 3807 | Ellis, Darin Deposition Ex. 18: 1998-11-03 Email from Darin Ellis to Robert Koblovsky re DataMirror and TSISoft's product Mercator are competitors | JXCM00042855-JXCM00042855 | B | | | | | | |
| 3808 | Ellis, Darin Deposition Ex. 19: 1999-04-07 Email from Bob Koblovsky to Mike Doyle and Darin Ellis re requirements with Jetform | JXCM00193537-JXCM00193537 | B | | | | | | |
| 3809 | Ellis, Darin Deposition Ex. 20: 1999-10-15 Email from Robert Koblovsky to Darin Ellis and Mike Doyle CC Adam Bradley and Tonia Hearst re Competitive Analysis Report | JXCM00368499-JXCM00368530 | B | | | | | | |
| 3810 | Ellis, Darin Deposition Ex. 21: 1998-11-27 Email from Darin Ellis to Robert Koblovsky CC Mike Doyle and Darin Ellis re status re Constellar, DataMirror, tsiSoft, InTellidex, RedBrick, vMark | JXCM00447938-JXCM00447973 | B | | | | | | |
| 3811 | Ellis, Darin Deposition Ex. 22: 1999-10-12 Email from Robert Koblovsky to Mike Doyle and Darin Ellis re  Competitive Analysis Report | JXCM00368531-JXCM00368601 | B | | | | | | |
| 3812 | Ellis, Darin Deposition Ex. 23: Plaintiff's Second Amended Objections and Responses to Defendants' First Set of Common Interrogatories, 2008-08-01 | | B | | | | | | |
| 3813 | Ellis, Darin Deposition Ex. 24: Darin Ellis's Planner 1996 | JXCM00003424-JXCM00003594 | B | | | | | | |
| 3814 | Ellis, Darin Deposition Ex. 25: Darin Ellis Inventor Notebook, Aug. 1994-Aug. 1995 | JXCM00000408-JXCM00000482 | B | | | | | | |
| 3815 | Ellis, Darin Deposition Ex. 33: Defendants' Second Notice of Deposition of JuxtaComm 30(b)(6) | | B | | | | | | |
| 3816 | Ellis, Darin Deposition Ex. 34: Plaintiff's Objection and Responses to Defendants' Second Notice of Deposition of JuxtaComm | | B | | | | | | |
| 3817 | Ellis, Darin Deposition Ex. 36: 1996-06-22 Email from Russell Black to Merlin@hookup.net, Gordon Colquohoun (avaloncs@magi.com) re presentation of Business Message Delivery from FGN inc. | JXCM00285226-JXCM00285245 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3818 | Ellis, Darin Deposition Ex. 37: 1996-05-31 Email from Russell Black to Merlin@hookup.net, Gordon Colquohoun (avaloncs@magi.com) re outline for meeting with IBM | JXCM00467360-JXCM00467360 | A | | | | | | |
| 3819 | Ellis, Darin Deposition Ex. 38: Scope of Phase I from Michael Doyle Inventor Notebook | JXCM00456283-JXCM00456284 | B | | | | | | |
| 3820 | Ellis, Darin Deposition Ex. 39: Juxtacomm Web Site Plan proposed by Shoreline New Media, May 1998 | JXCM00003231-JXCM00003423 | B | | | | | | |
| 3821 | Ellis, Darin Deposition Ex. 40: 2002-11-19 Email from Russell Black to Ken Prather re JuxtaComm Chronology document | JXCM00426101-JXCM00426103 | B | | | | | | |
| 3822 | Ellis, Darin Deposition Ex. 41: Darin Ellis timesheets 1997 | JXCM00003028-JXCM00003041 | B | | | | | | |
| 3823 | Ellis, Darin Deposition Ex. 42: 1996-10-20 Email from Ellis to Russell Black CC Mike Doyle re Juxtacomm Price Model 4 | JXCM00043016-JXCM00043016 | B | | | | | | |
| 3824 | Ellis, Darin Deposition Ex. 43: 1998-11-21 Email from Mike Doyle to Darin Ellus and Russell Black re JuxtaComm installed at IC to manage MQSeries | JXCM00039213-JXCM00039213 | B | | | | | | |
| 3825 | Ellis, Darin Deposition Ex. 44: JuxtaComm Business Plan, December 1999 | JXCM00082336-JXCM00082339 | B | | | | | | |
| 3826 | Ellis, Darin Deposition Ex. 45: 2000-01-13 Email from Darin Ellis to Mike Doyle re Data Bag Status | JXCM00477346-JXCM00477346 | B | | | | | | |
| 3827 | Ellis, Darin Deposition Ex. 46: JuxtaComm Project Template , Part 5L SR & ED Claim for Fiscal 2000, Year Ending Jan. 31, 2001 - Project Description for T661 Part 3 | JXCM00461557-JXCM00461569 | B | | | | | | |
| 3828 | Ellis, Darin Deposition Ex. 47: Mercator for the Re-Engineered ECP Evaluation Report, 1998-08-20 | JXCM00090799-JXCM00090818 | B | | | | | | |
| 3829 | Ellis, Darin Deposition Ex. 48: Article: *Product News* , Morwenna Marshall and Diane Cheshire, Intelligent Enterprise's Database, October 1997 Product News | JXCM00171101-JXCM00171104 | B | | | | | | |
| 3830 | Ellis, Darin Deposition Ex. 49: A Strategic North American Communications Program for JuxtaComm, 1998-12-14 | JXCM00233353-JXCM00233362 | A | | | | | | |
| 3831 | Ellis, Darin Deposition Ex. 50: 1999-08-23 Email from Darin Ellis to Robert Koblovsky re NEON White Paper | JXCM00232322-JXCM00232326 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3832 | Ellis, Darin Deposition Ex. 51: Preliminary Claim Construction Order, 2009-02-10 | | B | | | | | | |
| 3833 | Ellis, Darin Deposition Ex. 52: Product Benefits Architecture - Technical Specifications Database & Platform Support, InfoPump competitive analysis | JXCM00206265-JXCM00206269 | A | | | | | | |
| 3834 | Ellis, Darin Deposition Ex. 53: e*Xchange eBusiness Integration Suite: Making eBusiness a Reality, SeeBeyond White Paper, March 2000 | JXCM00090849-JXCM00090866 | A | | | | | | |
| 3835 | Ellis, Darin Deposition Ex. 54: e*Gate Integrator 4.0.1: Performance and Scalability Tests, SeeBeyond White Paper, Nov. 2000 | JXCM00090867-JXCM00090870 | B | | | | | | |
| 3836 | Ellis, Darin Deposition Ex. 55: 1998-10-28 Email from Darin Ellis to Mike Doyle and Russell Black re www.DataMirror.com | JXCM00285662-JXCM00285662 | B | | | | | | |
| 3837 | Ellis, Darin Deposition Ex. 57: 2000-07-25 Email from Christine Collyer to Paul Gulas CC Darin Ellis re JuxtaComm Services and financial info | JXCM00109363-JXCM00109364 | B | | | | | | |
| 3838 | Ellis, Darin Deposition Ex. 58: JuxtaComm and IBM Integrate Their Integration Products, M. Reed, 2000-12-08 | JXCM00034821-JXCM00034822 | B | | | | | | |
| 3839 | Ellis, Darin Deposition Ex. 59: i-TEC, Competitive Analysis, Teilhard Technologies 2001 | JXCM00401871-JXCM00401900 | B | | | | | | |
| 3840 | Ellis, Darin Deposition Ex. 60: Plaintiff's Supplemental Response to Defendants' Common Interrogatories 1, 4, 6, 7 (In Part) & 8, 2008-10-27 | | B | | | | | | |
| 3841 | Ellis, Darin Deposition Ex. 61: 2000-10-08 Email from Darin Ellis to Mike Doyle and Bob Koblovsky re OSI evaluation for license extension | JXCM00109818-JXCM00109818 | B | | | | | | |
| 3842 | Ellis, Darin Deposition Ex. 62: 2000-11-23 Email from Darin Ellis to Russell Black CC Mike Doyle re questioning the forecasts provided by Mark Nixon | JXCM00040026-JXCM00040026 | B | | | | | | |
| 3843 | Ellis, Darin Deposition Ex. 63: AKC Intellectual Property Deal, 2000-11-26 | JXCM00408631-JXCM00408632 | B | | | | | | |
| 3844 | Ellis, Darin Deposition Ex. 64: 2001-02-26 Email from Darin Ellis to Cheryl Ellis re AKC IP transaction | JXCM00035427-JXCM00035427 | B | | | | | | |
| 3845 | Ellis, Darin Deposition Ex. 65: 2001-03-01 Email from Darin Ellis to Russell Black and Mike Doyle re C. Collyer proposal and product-based revenue | JXCM00037163-JXCM00037166 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3846 | Ellis, Darin Deposition Ex. 66: Build Sequencing document | JXCM00131103-JXCM00131114 | B | | | | | | |
| 3847 | Ellis, Darin Deposition Ex. 67: AKC Intellectual Property Deal, 2000-12-03, Response to 2000-12-01 email from Russell Black and conversation with Mike Doyle | JXCM00467552-JXCM000467555 | B | | | | | | |
| 3848 | Ellis, Darin Deposition Ex. 68: Confidential Business Plan Appendix E - Relationships | JXCM00408790-JXCM00408792 | B | | | | | | |
| 3849 | Ellis, Darin Deposition Ex. 69: 2006-05-08 Email from Darin Ellis to Ken Prather CC Rick Shannon and David Brown re AKC research logs | JXCM00668423-JXCM00668424 | B | | | | | | |
| 3850 | Ellis, Darin Deposition Ex. 70: JuxtaComm Integration Broker: Rules Training Manual, Teilhard Technologies | JXCM00403866-JXCM00403966 | B | | | | | | |
| 3851 | Ellis, Darin Deposition Ex. 71: dbSwift Model Processor pregenerated help file | JXCM00000806-JXCM00000885 | B | | | | | | |
| 3852 | Ellis, Darin Deposition Ex. 72: Portions of the U.S. Patent No. 6,195,662 patent, with Michael Doyle, Darin Ellis, and Gordon Colquohoun identified as the inventors | JXCM00791373-JXCM00791385 | B | | | | | | |
| 3853 | Fair, Kevin Deposition Ex. 01: Guide: Enterprise Data Integration: A Review of the Ascential Enterprise Integration Suite | IBM07463589-IBM07463806 | B | | | | | | |
| 3854 | Fair, Kevin Deposition Ex. 02: List of Products from JuxtaComm Technologies, Inc., Infringement Contentions - IBM Information Server Version 8, WebSphere DataStage Versions 6, 7, 8, WebSphere QualityStage Version 8, WebSphere DataStage TX Version 7, 8, Web | | B | | | | | | |
| 3855 | Fair, Kevin Deposition Ex. 03: Presentation: DB2 DWE Plan - Update DCP Review | IBM08346979-IBM08347055 | B | | | | | | |
| 3856 | Fair, Kevin Deposition Ex. 04: Presentation: Understanding the WebSphere Information Server | IBM07741865-IBM07741893 | B | | | | | | |
| 3857 | Fair, Kevin Deposition Ex. 05: Ascential revenue report from Q1 2002 for DataStage | IBM08731524-IBM08731524 | B | | | | | | |
| 3858 | Fair, Kevin Deposition Ex. 06: Ascential revenue report from Q2 2002 for DataStage | IBM08731525-IBM08731525 | B | | | | | | |
| 3859 | Fair, Kevin Deposition Ex. 07: Ascential revenue report from Q3 2002 for DataStage | IBM08731526-IBM08731526 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3860 | Fair, Kevin Deposition Ex. 08: Ascential revenue report from Q4 2002 for DataStage | IBM08731527-IBM08731527 | B | | | | | | |
| 3861 | Fair, Kevin Deposition Ex. 09: Ascential revenue report from Q1 2003 for DataStage | IBM08731528-IBM08731528 | B | | | | | | |
| 3862 | Fair, Kevin Deposition Ex. 10: Ascential revenue report from Q2 2003 for DataStage | IBM08731529-IBM08731529 | B | | | | | | |
| 3863 | Fair, Kevin Deposition Ex. 11: Ascential revenue report from Q3 2003 for DataStage | IBM08731530-IBM08731530 | B | | | | | | |
| 3864 | Fair, Kevin Deposition Ex. 12: Ascential revenue report from Q4 2003 for DataStage | IBM08731531-IBM08731531 | B | | | | | | |
| 3865 | Fair, Kevin Deposition Ex. 13: Ascential revenue report from Q1 2004 for DataStage | IBM08731532-IBM08731532 | B | | | | | | |
| 3866 | Fair, Kevin Deposition Ex. 14: Ascential revenue report from Q2 2004 for DataStage | IBM08731533-IBM08731533 | B | | | | | | |
| 3867 | Fair, Kevin Deposition Ex. 15: Ascential revenue report from Q3 2004 for DataStage | IBM08731534-IBM08731534 | B | | | | | | |
| 3868 | Fair, Kevin Deposition Ex. 16: Ascential revenue report from Q4 2004 for DataStage | IBM08731819-IBM08731819 | B | | | | | | |
| 3869 | Fair, Kevin Deposition Ex. 17: Ascential revenue report from Q1 2006 through Q3 2008 for QualityStage and DataStage | IBM08731535-IBM08731535 | B | | | | | | |
| 3870 | File History of U.S. Patent No. 6,195,662 (Ellis et al.) | | A | | | | | | |
| 3871 | Gibson, James Deposition Ex. 01: 2005-04-01 Letter from Core Partners to Ken Prather re Engagement of Core Partners to Assist Teilhard in Monetizing its Patents and Software | JXCM00369872-JXCM00369874 | B | | | | | | |
| 3872 | Gibson, James Deposition Ex. 02: Consulting Agreement Between Teilhard and Core Partners, 2006-10-01 | JXCM00369866-JXCM00369871 | B | | | | | | |
| 3873 | Gibson, James Deposition Ex. 03: Summary of IBM-Teilhard Technical Meeting, 2005-03-24 | JXCM00790408-JXCM00790410 | B | | | | | | |
| 3874 | Gibson, James Deposition Ex. 04: 2006-04-17 Email from Clint Undseth to Rick Birdsell, Jason Beaver, David Brown, Peter Crummey, and Jim Gibson re IBM Meeting | JXCM00668903-JXCM00668904 | B | | | | | | |
| 3875 | Gibson, James Deposition Ex. 05: 2005-03-15 Email from Jim Gibson to David Brown and Rick Birdsell re Secure Enterprise Integration and IBM | JXCM00670174-JXCM00670174 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3876 | Gibson, James Deposition Ex. 06: 2005-03-16 Email from Jim Gibson to Clint Undseth, Rick Birdsell, Jason Beaver, and Peter Crummey re Workflow Discussion | JXCM00441569-JXCM00441570 | B | | | | | | |
| 3877 | Gibson, James Deposition Ex. 07: 2007-01-20 Email from Clint Undseth to Jim Gibson, Philippe Richard, and David Brown re News Alert: Cognos Buys Real-time Dashboard Player | JXCM00668638-JXCM00668640 | B | | | | | | |
| 3878 | Gorelik, Vladimir Deposition Ex. 01: Data Collection Agent Design, Sagent design document, 1996-01-25 | DEFS00093500-DEFS00093517 | B | | | | | | |
| 3879 | Gorelik, Vladimir Deposition Ex. 02: Physical Exhibit: CD of Sagent UI Beta 1 release | DEFS00095770-DEFS00095770 | B | | | | | | |
| 3880 | Gorelik, Vladimir Deposition Ex. 03: Screenshot of the files from the CD of Sagent UI Beta 1 release | | B | | | | | | |
| 3881 | Gorelik, Vladimir Deposition Ex. 04: Screen shot of the application installed from CD of Sagent UI Beta 1 release | | B | | | | | | |
| 3882 | Gorelik, Vladimir Deposition Ex. 05: Screen shot of the application installed from CD of Sagent UI Beta 1 release | | B | | | | | | |
| 3883 | Gorelik, Vladimir Deposition Ex. 06: Sagent Information Studio Getting Started, release 1.0, Oct. 1997 | | B | | | | | | |
| 3884 | Gorelik, Vladimir Deposition Ex. 07: Sagent Design Studio User's Guide, release 1.0, Oct. 1996 | | B | | | | | | |
| 3885 | Gorelik, Vladimir Deposition Ex. 08: Sagent Administrator's Guide, release 1.0, Oct. 1996 | | B | | | | | | |
| 3886 | Gorelik, Vladimir Deposition Ex. 09: Screen shot from the application that generated Sagent Beta 1 release, showing base view editor | | B | | | | | | |
| 3887 | Gorelik, Vladimir Deposition Ex. 10: Screen shot from the application that generated Sagent Beta 1 release, meta view of a schema | | B | | | | | | |
| 3888 | Gorelik, Vladimir Deposition Ex. 11: Screen shot from the application that generated Sagent Beta 1 release, showing the data flow plan | | B | | | | | | |
| 3889 | Gorelik, Vladimir Deposition Ex. 12: U.S. Patent No. 6,038,558 (Powers et al.) | | B | | | | | | |
| 3890 | Granka, Edward Deposition Ex. 04: 2004-10-31 Letter from Divjot Narang to Ken Prather re Summary of Efforts on Behalf of Juxtacomm | EG000025-EG000030 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3891 | Hamel, Elizabeth Deposition Exhibit 01: 2009-03-19 Letter from Marc Pensabene to Laurence Macon re Burke, Lund, and Connolly deposition availability | | B | | | | | | |
| 3892 | Hoskins, Michael Deposition Ex. 01: Guide: Data Junction User's Guide for Windows, Version 4.2, 1995 | DEFS00010484-DEFS00010783 | B | | | | | | |
| 3893 | Hoskins, Michael Deposition Ex. 02: Guide: Data Junction User's Guide for Windows, Version 5.1, 1995 | DEFS00108957-DEFS00109248 | B | | | | | | |
| 3894 | Hoskins, Michael Deposition Ex. 03: Guide: Data Junction User's Guide for Windows, Version 5.11 | DEFS00018399-DEFS00018666 | B | | | | | | |
| 3895 | Hoskins, Michael Deposition Ex. 04: Guide: Data Junction User's Guide for Windows, Version 5.11 | | B | | | | | | |
| 3896 | Hoskins, Michael Deposition Ex. 05: Physical Exhibit: CD manufactured for Data Junction for Windows, Version 5.11, 1996 | | B | | | | | | |
| 3897 | Hoskins, Michael Deposition Ex. 06: Manual: Data Junction Manual for Windows, release 5.X, Version 5.0, April 1995 | DEFS00011311-DEFS00011430 | B | | | | | | |
| 3898 | Hoskins, Michael Deposition Ex. 07: Guide: Cambio User's Guide for Windows, Version 5.1 Feb. 1996 | | B | | | | | | |
| 3899 | Hoskins, Michael Deposition Ex. 08: Claim 1 of U.S. Patent No. 6,195,662 | | B | | | | | | |
| 3900 | Hoskins, Michael Deposition Ex. 09 (2009-04-07): Preliminary Claim Construction Order, 2009-02-10 | | B | | | | | | |
| 3901 | Hoskins, Michael Deposition Ex. 09 (2009-04-22): Data Junction Version 5.11 for Windows, readme text file printed off the Data Junction executable code, 1996-08-12 | | B | | | | | | |
| 3902 | Hoskins, Michael Deposition Ex. 10: Release notes from Data Junction Version 5.11 released in Nov. 1996 | | B | | | | | | |
| 3903 | Hoskins, Michael Deposition Ex. 11: Screen shot from CD for Data Junction Version 5.11, depicting user using the source target and map tabs to define a Data Junction conversion | | B | | | | | | |
| 3904 | Hoskins, Michael Deposition Ex. 12: Screen shot from CD for Data Junction Version 5.11, depicting the target as a delimited ASCII file | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3905 | Hoskins, Michael Deposition Ex. 13: Screen shot from CD for Data Junction Version 5.11, depicting map tab used to define how a conversion maps certain fields of the data source to fields in the data target | | B | | | | | | |
| 3906 | Hoskins, Michael Deposition Ex. 14: Screen shot from CD for Data Junction Version 5.11, depicting a screen shot of Data Junction's Expression Builder | | B | | | | | | |
| 3907 | Hoskins, Michael Deposition Ex. 15: Screen shot from CD for Data Junction Version 5.11, depicting high level view of Data Junctions for Windows, the tab for managing your data structured | | B | | | | | | |
| 3908 | Hoskins, Michael Deposition Ex. 16: Screen shot from CD for Data Junction Version 5.11, depicting a tab for managing batches that you might have created | | B | | | | | | |
| 3909 | Hoskins, Michael Deposition Ex. 17: Screen shot from CD for Data Junction Version 5.11, depicting the list of conversions that have been created in the example | | B | | | | | | |
| 3910 | Hoskins, Michael Deposition Ex. 18: Screen shot from CD for Data Junction Version 5.11, depicting an "about" box on top of a screen, indicating this program was created 1996-12-05 | | B | | | | | | |
| 3911 | Hoskins, Michael Deposition Ex. 19: Screen shot from CD for Data Junction Version 5.11, indicating that the DJWIN was built on 1996-12-05 | | B | | | | | | |
| 3912 | Huston, Hance Deposition Ex. 01: Plaintiff's Notice of Deposition of IBM 30(b)(6), 2008-11-18 | | B | | | | | | |
| 3913 | Huston, Hance Deposition Ex. 02: Presentation: Intellectual Property Generation and Licensing - IBM's Experience, Hance Hudson, 2003-03-06 | IBM09084326-IBM09084360 | B | | | | | | |
| 3914 | Huston, Hance Deposition Ex. 03: SW IPD Deliverable Product Clearance (Including Patents) for GA | IBM00219100-IBM00219101 | B | | | | | | |
| 3915 | Huston, Hance Deposition Ex. 04: Presentation: IBM Software Group Websphere Adapters | IBM00099502-IBM00099555 | B | | | | | | |
| 3916 | IBM Source Code printed by JuxtaComm | IBMSRC002518-IBMSRC002532 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3917 | IBM Source Code printed by JuxtaComm | IBMSRC002540-IBMSRC002542 | B | | | | | | |
| 3918 | IBM Source Code printed by JuxtaComm | IBMSRC011871-IBMSRC011904 | B | | | | | | |
| 3919 | IBM Source Code printed by JuxtaComm | IBMSRC012241-IBMSRC012274 | B | | | | | | |
| 3920 | Jackson, Darren Deposition Ex. 01: Defendant's Second Notice of Deposition of JuxtaComm 30(b)(6), 2008-12-05 | | A | | | | | | |
| 3921 | Jackson, Darren Deposition Ex. 02: 2001-02-23 Email from Darin Ellis to Darren Jackson re update on Acquisition document status | JXCM00044694-JXCM00044694 | B | | | | | | |
| 3922 | Jackson, Darren Deposition Ex. 03: Shopplex.com Corporation Consolidated Financial Statements, 2002-12-31 | JXCM00177201-JXCM00177212 | A | | | | | | |
| 3923 | Jackson, Darren Deposition Ex. 04: Shopplex.com Corporation Consolidated Financial Statements, 2003-12-31 | JXCM00177165-JXCM00177177 | A | | | | | | |
| 3924 | Jackson, Darren Deposition Ex. 05: 2003-08-26 Memo: Letter to Minority Shareholders of Derek Smith Professional Corporation from Derek Smith re JuxtaComm - Shopplex Share for Share Exchange | JXCM00427124-JXCM00427125 | B | | | | | | |
| 3925 | Jackson, Darren Deposition Ex. 06: Teilhard Technologies 2004 Consolidated Financial Statements, 2007-06-15 | JXCM00409085-JXCM00409100 | A | | | | | | |
| 3926 | Jackson, Darren Deposition Ex. 07: Teilhard Technologies Annual Report 2006 | JXCM00408901-JXCM00408932 | A | | | | | | |
| 3927 | Jackson, Darren Deposition Ex. 08: Memo: Confidential Memo From the Directors of Shopplex.com to the Audit Committee re 2004, 2005, 2006 Financial Statements, 2007-06-21 | JXCM00428845-JXCM00428845 | B | | | | | | |
| 3928 | Jackson, Darren Deposition Ex. 09: JuxtaComm Income Statement 2/1/2001-1/31/2002 | JXCM00050144-JXCM00050115 | B | | | | | | |
| 3929 | Jackson, Darren Deposition Ex. 10: 2003-03-18 Email from Darren Jackson to Andrew Grasby re Summary of Issues for Shopplex, JuxtaComm, and Hrtrack | JXCM00045253-JXCM00045253 | B | | | | | | |
| 3930 | Jackson, Darren Deposition Ex. 11: Invoice: JuxtaComm Integration Broker Software Payable to Somuthwa Technologies, 2002-09-27 | JXCM00049494-JXCM00049494 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3931 | Jackson, Darren Deposition Ex. 12: Invoice: Sent to Industry Canada Corporations Directorate from JuxtaComm for JuxtaComm Integration Broker Software Payable to JuxtaComm, 2002-07-30 | JXCM00048716-JXCM00048716 | B | | | | | | |
| 3932 | Jackson, Darren Deposition Ex. 13: 2006-10-18 Email from David Brown to Darren Jackson re Proposal to Bryan Peacock | JXCM00043517-JXCM00043517 | B | | | | | | |
| 3933 | Jackson, Darren Deposition Ex. 14: 2003-10-06 Email from Tracy Knock to Brad Prather, Richard Kaye, Ken Prather, Darren Jackson, and Rod Peterson re proposal to Starwood to develop a complete case study utilizing their resources | JXCM00045894-JXCM00045894 | B | | | | | | |
| 3934 | Jackson, Darren Deposition Ex. 15: Installation Summary, 2009-04-07 | JXCM00800360-JXCM00800542 | B | | | | | | |
| 3935 | Jackson, Darren Deposition Ex. 16: 2006-01-03 Email from Darren Jackson to Rod Peterson CC Ken Prather re JuxtaComm Newsletter | JXCM00058214-JXCM00058214 | B | | | | | | |
| 3936 | Jackson, Darren Deposition Ex. 17: 2003-02-20 Email from Darren Jackson to Darren Jackson re Bonus and Pay Increases | JXCM00793216-JXCM00793217 | B | | | | | | |
| 3937 | Jackson, Darren Deposition Ex. 18: Shopplex.com Executive Bonus Plan, 2007 | JXCM00803928-JXCM00803930 | B | | | | | | |
| 3938 | Jackson, Darren Deposition Ex. 19: 2002-06-01 Email from Darren Jackson to Ken Prather re Raising Money Through Patent Deal | JXCM00147330-JXCM00147330 | B | | | | | | |
| 3939 | Jackson, Darren Deposition Ex. 20: 2004-11-03 Email from Rodney Peterson to Darren Jackson re Patent and South Africa | JXCM00045783-JXCM00045783 | B | | | | | | |
| 3940 | JDBC mapping table, downloaded from http://publib.boulder.ibm.com/infocenter/dstudio/1vr1m0/topic/com.ibm.datatools.dsws.tool | | A | | | | | | |
| 3941 | JDBC Resultset description, downloaded from http://java.sun.com/j2se/l.4.2/docs/api/java/sql/ResultSet.html | | A | | | | | | |
| 3942 | Kaye, Richard Deposition Ex. 01: 2003-02-04 Email from Richard Kaye to J. Werbicki CC Ken Prather re questions regarding investment opportunity, plans to go public, and payment plan for placement | JXCM00051804-JXCM00051804 | B | | | | | | |
| 3943 | Kaye, Richard Deposition Ex. 02: 2003-06-19 Email from Richard Kaye to Aron Hill re share certifiacted/sheet | JXCM00051690-JXCM00051690 | B | | | | | | |
| 3944 | Kaye, Richard Deposition Ex. 03: 2002-09-07 Email from Richard Kaye to Ardath Kaye re Share Value of Shopplex.com undervalued | JXCM00051900-JXCM00051900 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3945 | Kaye, Richard Deposition Ex. 04: 2002-09-04 Email from Richard Kaye to Ken Prather re list of potential investors | JXCM00051925-JXCM00051925 | B | | | | | | |
| 3946 | Kaye, Richard Deposition Ex. 05: 2002-09-19 Email from Richard Kaye to Ken Prather re quality of potential investors going up | JXCM00051874-JXCM00051874 | B | | | | | | |
| 3947 | Kaye, Richard Deposition Ex. 06: 2006-11-16 Email from Christopher Scheuren to Ken Prather re Unbiased Delivery of Information to all shareholders | JXCM00152078-JXCM00152079 | B | | | | | | |
| 3948 | Kaye, Richard Deposition Ex. 07: 2003-0129 Email from Richard Kaye to Morley Surcon re Wednesday Morning Get Together | JXCM00051806-JXCM00051807 | B | | | | | | |
| 3949 | Kaye, Richard Deposition Ex. 08: 2007-05-29 Email from Richard Kaye to Ken Prather re disagreement with Shooting Star Investments management | JXCM00011683-JXCM00011685 | B | | | | | | |
| 3950 | Kaye, Richard Deposition Ex. 09: 2006-09-01 Email from Chris Locher to Tamas Torma re share exchange for Shopplex.com and Shooting Star Investment | JXCM00151748-JXCM00151749 | B | | | | | | |
| 3951 | Kaye, Richard Deposition Ex. 10: 2005-11-24 Email from Richard Kaye to Garry Moore & Angela Foster re Common Understanding (3.5% Compensation for Monies Generated on Behalf of Teilhard) | JXCM00111757-JXCM00111757 | B | | | | | | |
| 3952 | Kaye, Richard Deposition Ex. 11: Shopplex.com Share Status, 2003-02-28 | JXCM00056550-JXCM00056550 | B | | | | | | |
| 3953 | Kaye, Richard Deposition Ex. 12: 2003-10-30 Email from Heather Howatt to Richard Kaye re when can shareholders expect to see profits and what is the value range if Microsoft buys the JuxtaComm patent | JXCM00051994-JXCM00051995 | A | | | | | | |
| 3954 | Kaye, Richard Deposition Ex. 13: 2006-01-23 Letter from Ken Prather to Richard Kaye re Shareholder Value & Additional Capital | JXCM00056255-JXCM00056255 | B | | | | | | |
| 3955 | Kaye, Richard Deposition Ex. 14: Share Purchase Agreement between Richard Kaye ("Vendor") and Ken Prather ("Purchaser"), 2004-12-23 | JXCM00126760-JXCM00126765 | B | | | | | | |
| 3956 | Kaye, Richard Deposition Ex. 15: 2007-08-08 Email from Richard Kaye to Rob Brown re Shares Available | JXCM00111240-JXCM00111240 | B | | | | | | |
| 3957 | Kaye, Richard Deposition Ex. 17: 2007-03-05 Email from Richard Kaye to Ken Prather re Mike Fluker / Ron Fewer | JXCM00151093-JXCM00151093 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3958 | Kaye, Richard Deposition Ex. 18: 2002-05-27 Email from Richard Kaye to Ken Prather re Microsoft Opportunity for Acquisition, value add/synergestic value of product with BizTalk | JXCM00105664-JXCM00105665 | B | | | | | | |
| 3959 | Kaye, Richard Deposition Ex. 19: 2002-005-30 Email from Richard Kaye to Ken Prather re internal interest within IBM for JuxtaComm patent | JXCM00156136-JXCM00156136 | B | | | | | | |
| 3960 | Kaye, Richard Deposition Ex. 20: 2002-12-03 Email from Richard Kaye to Rodney Heffernan re IBM as the main target for Soft-Q | JXCM00051835-JXCM00051836 | B | | | | | | |
| 3961 | Kaye, Richard Deposition Ex. 21: 2003-01-22 Email from Richard Kaye to Brian Howatt re Teilhard Technologies Corporate Update | JXCM00051818-JXCM00051819 | A | | | | | | |
| 3962 | Kaye, Richard Deposition Ex. 22: 2003-06-24 Email from Richard Kaye to Rose Schneider re entering into talks with IBM | JXCM00051678-JXCM00051678 | B | | | | | | |
| 3963 | Kaye, Richard Deposition Ex. 23: 2003-09-04 Email from Ken Prather to Richard Kaye re options with IBM, but need something legal | JXCM00052018-JXCM00052018 | B | | | | | | |
| 3964 | Kaye, Richard Deposition Ex. 24: 2003-09-10 Email from Heather Howatt to Richard Kaye re legal strategy against Microsoft and IBM | JXCM00052015-JXCM00052016 | A | | | | | | |
| 3965 | Kaye, Richard Deposition Ex. 25: 2005-12-28 Email from Cliff Williamson to Richard Kaye re IBM contract with Teilhard | JXCM00053993-JXCM00053995 | B | | | | | | |
| 3966 | Kaye, Richard Deposition Ex. 26: Market Overview: Oil & Gas Market Overview - IBM Global Services, 2006-04-08 | JXCM00056210-JXCM00056213 | B | | | | | | |
| 3967 | Kaye, Richard Deposition Ex. 27: Teilhard U.S. Patent Licensing & Enforcement Strategy, 2006-04-08 | JXCM00056472-JXCM00056472 | B | | | | | | |
| 3968 | Kaye, Richard Deposition Ex. 28: 2003-07-09 Email from Rose Schneider to Richard Kaye re giving an actual offer to IBM | JXCM00051496-JXCM00051496 | B | | | | | | |
| 3969 | Kaye, Richard Deposition Ex. 29: 2006-05-26 Letter from Richard Kaye to Investors re Shareholder Update | JXCM00056453-JXCM00056454 | A | | | | | | |
| 3970 | Koblovsky, Robert Deposition Ex. 113: 1998-12-14 Email from Sue Ann Wright to Mike Doyle and Bob Koblovsky re High Road Strategic North American Communications Proposal for JuxtaComm | JXCM00233352-JXCM00233362 | B | | | | | | |
| 3971 | Koblovsky, Robert Deposition Ex. 114: 1999-03-04 Email from Darin Ellis to Bob Koblovsky & Mike Doyle re Analysis of Competition from Bremer Associates | JXCM00367953-JXCM00367959 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3972 | Koblovsky, Robert Deposition Ex. 115: 1999-03-29 Email from Bob Koblovsky to Neal Hill re Venture Investment Management Company Core Concerns Regarding Investment in JuxtaComm | JXCM00725315-JXCM00725317 | B | | | | | | |
| 3973 | Koblovsky, Robert Deposition Ex. 116: 2000-04-07 Email from Bob Koblovsky to Mike Doyle & Darin Ellis re Version 2 of White Paper on IBM Website Demonstrating Integrator Similarity to JuxtaComm | JXCM00074740-JXCM00074747 | B | | | | | | |
| 3974 | Koblovsky, Robert Deposition Ex. 117: JuxtaComm / IBM Strategic Positioning Document | JXCM00143372-JXCM00143372 | B | | | | | | |
| 3975 | Koblovsky, Robert Deposition Ex. 118: 2001-05-30 Email from Bob Koblovsky to Scott Tomlinson re Inability to Reimburse Travel and Conference Fee Expenses Due to Expiration of ISV Agreement | JXCM00113760-JXCM00113761 | B | | | | | | |
| 3976 | Koblovsky, Robert Deposition Ex. 119: Confidential Disclosure Agreement Number 4901 UK 1013 Between IBM and JuxtaComm | JXCM00410783-JXCM00410783; JXCM00410787-JXCM00410788 | B | | | | | | |
| 3977 | Kohlman, Peter Deposition Ex. D: IBM Data Management 2002 Business Plan, 2001-11-30 | IBM07068347-IBM07068377 | B | | | | | | |
| 3978 | Kohlman, Peter Deposition Ex. E: Presentation: IBM Software Group DB2 Warehouse V9.5 | IBM05709017-IBM05709028 | B | | | | | | |
| 3979 | Kohlman, Peter Deposition Ex. F: IBM SWG Data Management Confidential Report: DB2 for Windows Strategy, Gene Kigerman, 2003-07-14 | IBM07955842-IBM07955855 | B | | | | | | |
| 3980 | Kohlman, Peter Deposition Ex. G: IBM Management Software Template: Solution Design and Architecture (Template V0.4), 2007-05-16 | IBM05714885-IBM05714918 | B | | | | | | |
| 3981 | Kohlman, Peter Deposition Ex. H: Presentation: DWE v9.1 Plan Update Comeback DCP, IBM Software Group, 2005-11-18 | IBM08347056-IBM08347142 | B | | | | | | |
| 3982 | Kohlman, Peter Deposition Ex. I: Presentation: DB2 Data Warehouse Edition Business Review, IBM Software Group DB2 Business Intelligence Team, February 2004 | IBM08353380-IBM08353410 | B | | | | | | |
| 3983 | Kohlman, Peter Deposition Ex. J: IBM DB2 ETL Competitive Parity Strategy, Version 1.3, 2003-05-27 | IBM05458215-IBM05458245 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3984 | Kohlman, Peter Deposition Ex. K: The Ideas Behind Europa, Europa Architectural Document, Version 1.0, Qi Jin, 2004-06-14 | IBM05465053-IBM05465093 | B | | | | | | |
| 3985 | Kohlman, Peter Deposition Ex. L: IBM DB2 Review Form DB2V6000A Created by Jon J Rubin, Last Edited by Sergiu Stejar, 2005-06-20 | IBM01137043-IBM01137043 | B | | | | | | |
| 3986 | Kohlman, Peter Deposition Ex. M: Presentation: Data Management Product Strategy for Business Intelligence, IBM Software Group DB2 Product Marketing Team, 2002-09-27 | IBM08350549-IBM08350562 | B | | | | | | |
| 3987 | Kohlman, Peter Deposition Ex. N: Presentation: IBM Software Group SWG Platform Investment Priorities: 3Q03 Snapshot Update, Doug Heintzman & Catherine Webb, October 2003 | IBM07080651-IBM07080676 | B | | | | | | |
| 3988 | Kohlman, Peter Deposition Ex. O: Availability DCP DB2 Warehouse Manager for iSeries, V7.2, 2001-05-09 | IBM08348106-IBM08348118 | B | | | | | | |
| 3989 | Kohlman, Peter Deposition Ex. P: IBM DB2  UDB V7.1 DCP: Executive Summary, 1999-08-26 | IBM06894469-IBM06894504 | B | | | | | | |
| 3990 | Kohlman, Peter Deposition Ex. Q: Presentation: IBM DB2 VU Pricing, Roger Rea, 2007 | IBM05684627-IBM05684648 | B | | | | | | |
| 3991 | Kohlman, Peter Deposition Ex. R: IBM DB2 UDB V8.1 - Messages and Value Propositions - Message Testing V1.0, 2002-01-25 | IBM06891506-IBM06891528 | B | | | | | | |
| 3992 | Lambros, Peter Deposition Ex. 03: Guide: Guide: Websphere Message Broker - Introduction, Version 6 Release 1, 2008 | IBM08414601-IBM08414780 | A | | | | | | |
| 3993 | Lambros, Peter Deposition Ex. 04: Guide: Guide: Websphere Message Broker - Message Flows, Version 6 Release 1, 2008 | IBM08421559-IBM08423272 | A | | | | | | |
| 3994 | Lawrie, James Deposition Ex. 2: Presentation: IBM Balanced Warehouse Update, Jim Lawrie, 2007-06-28 | IBM08975538-IBM08975546 | B | | | | | | |
| 3995 | Lawrie, James Deposition Ex. 3: Presentation: IBM Software Group: Achieving Greater Customer Satisfaction and Shorter Time to Value with the Balanced Configuration Unit, Nancy Kopp | IBM08873844-IBM08873895 | B | | | | | | |
| 3996 | Lawrie, James Deposition Ex. 4: Guide: IBM Balanced Warehouse E7050: Design and Implementation | IBM08443049-IBM08443249 | B | | | | | | |
| 3997 | Lawrie, James Deposition Ex. 5: Brochure: IBM Balanced Warehouse C-Class | IBM08442143-IBM08442148 | B | | | | | | |
| 3998 | Lawrie, James Deposition Ex. 6: Guide: IBM Balanced Configuration Unit for Linux Guide and Reference, Version 1, 2005 | IBM05508597-IBM05508868 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3999 | Lawrie, James Deposition Ex. 7: IBM Management Software Template-Solution Design and Architecture (Template V0.4), 2007-05-16 | IBM05714885-IBM05714918 | B | | | | | | |
| 4000 | Lee, Dooyong Deposition Ex. 01: U.S. Securities and Exchange Commission Form 10-K, Acacia Research Corporation | | A | | | | | | |
| 4001 | Lee, Dooyong Deposition Ex. 02: License Agreement: Exclusive License Agreement between JuxtaComm and Acacia Patent Acquisition Corporation for U.S. Patent No. 6,195,662, 2006-05-17 | ACACIA 000078-ACACIA 000092 | A | | | | | | |
| 4002 | Lee, Dooyong Deposition Ex. 03: 2006-09-28 Email from Dooyong Lee to Ken Prather, Cheryl Willeford, Joseph Lee, Jacob Hawley, Bob DePirro re Termination of Exclusive License Agreement - Juxtacomm | ACACIA 001194-ACACIA 001195 | A | | | | | | |
| 4003 | Lee, Dooyong Deposition Ex. 04: 2006-04-26 Letter from Ken Prather to Dooyong Lee re Potential Deal on U.S. Patent No. 6,195,662 | ACACIA 000808-ACACIA 000808 | A | | | | | | |
| 4004 | Lee, Dooyong Deposition Ex. 05: 2006-07-31 Email from Ken Prather to Dooyong Lee re A Good Article Describing Point to Point | ACACIA 000928-ACACIA 000928 | C | | | | | | |
| 4005 | Lee, Dooyong Deposition Ex. 06: 2006-08-10 Email from Ken Prather to Dooyong Lee re Supporting Information of Communications between Teilhard and Microsoft | ACACIA 000871-ACACIA 000872 | C | | | | | | |
| 4006 | Lee, Dooyong Deposition Ex. 07: Transcript of Phone Conversation between Dooyong Lee and Ken Prather, 2007-02-13 | JXCM00803852-JXCM00803861 | C | | | | | | |
| 4007 | Lee, Dooyong Deposition Ex. 08: 2003-09-12 Fax/Email from Rory Radding to Robert Lund, Marc D. Schecter, Ken Prather, Henry C. Lebowitz re JuxtaComm Technologies, Features of IBM's Websphere Products | ACACIA 001180-ACACIA 001181 | A | | | | | | |
| 4008 | Lee, Dooyong Deposition Ex. 09: 2006-09-21 Email from Ken Prather to Dooyong Lee re Teilhard Technologies - Microsoft SQL | ACACIA 000809-ACACIA 000809 | A | | | | | | |
| 4009 | Lee, Dooyong Deposition Ex. 10: 2006-08-09 Email from Dooyong Lee to Jacob Hawley and Joseph Lee re Teilhard and Pennie Edmonds | ACACIA 001019-ACACIA 001019 | A | | | | | | |
| 4010 | Lee, Dooyong Deposition Ex. 11: 2006-05-24 Email from Ken Prather to Dooyong Lee re Teilhard Technologies, Contact Information of Kent Evan | ACACIA 000805-ACACIA 000805 | A | | | | | | |
| 4011 | Lund, Robert Deposition Exhibit 01: 2003-05-14 Letter from Rory Radding to Christopher Hughes re Proposed Licensing to IBM of U.S. Patent No. 6,195,662 | IBM08206565-IBM08206565 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4012 | Lund, Robert Deposition Exhibit 02: 2003-05-30 Letter from Robert Lund to Rory Radding re IBM and U.S. Patent No. 6,195,662 | RADDING000009 08-RADDING000009 08 | A | | | | | | |
| 4013 | Lund, Robert Deposition Exhibit 03: 2003-06-13 Email from Robert Lund to Rory Raddins CC Marc Schechter, Florence Warren, and Lorraine Danas re call to discuss letter of 2003-05-14 re U.S. Patent No. 6,195,662 | IBM08203692-IBM08203692 | B | | | | | | |
| 4014 | Lund, Robert Deposition Exhibit 04: 2003-07-09 Letter from Rory Radding to Robert Lund re WebSphere MQ Integrator Broker in relation to JuxtaComm's U.S. Patent No. 6,195,662 | IBM08204430-IBM08204431 | B | | | | | | |
| 4015 | Lund, Robert Deposition Exhibit 05: 2003-08-04 Letter from Robert Lund to Rory Radding re analysis of IBM's WebSphere MQ Integrator Broker product and IBM Redbook SG24-6509-00 and JuxtaComm's U.S. Patent No. 6,195,662 | IBM80206568-IBM08206568 | A | | | | | | |
| 4016 | Lund, Robert Deposition Exhibit 06: 2003-08-12 Email from Rory Radding to Robert Lund and Marc Schechter CC Ken Prather re reasons IBM is not interested in U.S. Patent No. 6,195,662 | IBM08204447-IBM08204447 | B | | | | | | |
| 4017 | Lund, Robert Deposition Exhibit 07: 2003-09-19 Letter from Rory Radding to Robert Lund re claims chart detailing exemplary features of IBM's WebSphere products that may relate to JuxtaComm's U.S. Patent No. 6,195,662 | IBM08203667-IBM08203668 | B | | | | | | |
| 4018 | Lund, Robert Deposition Exhibit 08: 2004-02-18 Letter from Robert Lund to Rory Radding re do not believe that MQ Series Integrator (MQSI) or WebSphere MQ Integrator (WMQI) products practice tha claimed invention of U.S. Patent No. 6,195,662 | IBM08206571-IBM08206571 | A | | | | | | |
| 4019 | Lund, Robert Deposition Exhibit 09: 2004-06-08 Letter from Divjot Narang to Robert Lund re analysis of IBM's WebSphere products and licensing of U.S.Patent No. 6,195,662 | IBM08203687-IBM08203687 | B | | | | | | |
| 4020 | Lund, Robert Deposition Exhibit 10: 2004-06-18 Letter from Robert Lund to Divjot Narang re reference to NEON patent and relationship with Teilhard Technologies | IBM08206573-IBM08206574 | B | | | | | | |
| 4021 | Lund, Robert Deposition Exhibit 11: IBM's Privilege Log | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4022 | Mayer, Charlie Deposition Exhibit 01: 2006-06-22 Letter from Rod Peterson and Ken Prather to Charlie Mayer re confirmation of appointment as Chairman of the Board of Shopplex | JXCM00163319-JXCM00163319 | B | | | | | | |
| 4023 | Mayer, Charlie Deposition Exhibit 02: 2003-06-23 Email from David Synnott to Clarence Cremer CC Darren Jackson, Rod Peterson, and Ken Prather re territory exclusivity | JXCM00044069-JXCM00044071 | B | | | | | | |
| 4024 | Mayer, Charlie Deposition Exhibit 03: Option Agreement between Cheryl Anne Mayer and Shopplex.com, 2005-03-11 | JXCM00083960-JXCM00083962 | B | | | | | | |
| 4025 | Mayer, Charlie Deposition Exhibit 04: 2003-06-17 Email from Ken Prather to Rod Peterson and Darren Jackson re expenses of Charlie Mayer | JXCM00149783-JXCM00149783 | B | | | | | | |
| 4026 | Mayer, Charlie Deposition Exhibit 05: 2003-06-03 Email from David Synnott to Ken Prather and Rod Peterson re forwarded email to Richard Lan re Teilhard company information | JXCM00782759-JXCM00782760 | B | | | | | | |
| 4027 | Mayer, Charlie Deposition Exhibit 06: Teilhard Technologies, Inc. Shareholders Newsletter, 2003-04-04 | JXCM00154091-JXCM00154091 | B | | | | | | |
| 4028 | Mayer, Charlie Deposition Exhibit 07: 2005-06-02 Email from Ken Prather to Angela Foster and Tamas Torma re Teilhard agressively pursuing potential acquirers of Teilhard | JXCM00148975-JXCM00148976 | B | | | | | | |
| 4029 | Mayer, Charlie Deposition Exhibit 08: 2007-02-12 Email from Ken Prather to Charlie Mayer re Further Discussion | JXCM00147573-JXCM00147573 | B | | | | | | |
| 4030 | Mayer, Charlie Deposition Exhibit 09: 2007-02-12 Email from Judy Martin to Ken Prather re conversations re successful venture | JXCM00147574-JXCM00147574 | B | | | | | | |
| 4031 | Mayer, Charlie Deposition Exhibit 10: Summary of conversation between Judy Martin and Ken Prather | JXCM00147575-JXCM00147579 | B | | | | | | |
| 4032 | Mayer, Charlie Deposition Exhibit 11: 2007-09-10 Email from Ken Prather to Darren Jackson and David Brown re forwarded email from Bob Koblovsky re dissatisfaction as shareholder of Shopplex | JXCM00426862-JXCM00426682 | B | | | | | | |
| 4033 | Mayer, Charlie Deposition Exhibit 12: 2002-06-01 Email from Darren Jackson to Ken Prather re Finders Fee for Monies Raised / Need to Stop Sugar Coating Company Situation | JXCM00147330-JXCM00147330 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4034 | Mayer, Charlie Deposition Exhibit 13: 2007-03-12 Letter from Tina Giesbrecht to Mark Merner re Rodney Peterson contacting Shopplex.com directors and officers | JXCM00770857-JXCM00770857 | B | | | | | | |
| 4035 | Mayer, Charlie Deposition Exhibit 14: Brochure: Teilhard Technologies Supplemental Information, 2005-11-11 through 2006-01-18 | JXCM00163116-JXCM00163122 | B | | | | | | |
| 4036 | Mayer, Charlie Deposition Exhibit 15: Memo: 2006-09-21 to Teilhard Shareholders from Richard Kaye re daily business information not provided to shareholders | JXCM00426245-JXCM00426245 | B | | | | | | |
| 4037 | Mayer, Charlie Deposition Exhibit 16: 2005-02-11 Email from Rod Peterson to John Law re Integration and Security, scheduling a meeting | JXCM00062729-JXCM00062729 | B | | | | | | |
| 4038 | Mayer, Charlie Deposition Exhibit 17: 2005-02-04 Email from Jennifer Watson to David McCutcheon, CC Charlie Mayer and Rod Peterson re drafting a letter of Recognition from Transport Canada to Rod Peterson | JXCM00073943-JXCM00073943 | B | | | | | | |
| 4039 | Mayer, Charlie Deposition Exhibit 18: Unsigned letter to Rod Peterson re success of JuxtaComm patent for Transport Canada | JXCM00073944-JXCM00073944 | B | | | | | | |
| 4040 | Mayer, Charlie Deposition Exhibit 19: 2005-03-21 Letter from David McCutcheon to Rod Peterson re Transport Canada's satisfaction with Teilhard Technologies | JXCM00112170-JXCM00112170 | B | | | | | | |
| 4041 | Mayer, Charlie Deposition Exhibit 20: 2005-03-14 Email from Rod Peterson to David McCutcheon, CC Charlie Mayer re JuxtaComm license upgrades for Transport Canada | JXCM00069686-JXCM00069686 | B | | | | | | |
| 4042 | Mayer, Charlie Deposition Exhibit 21: 2004-11-10 Letter from Georganne Dupont re City of Airdrie;s satisfaction with Teilhard Technologies | JXCM00112157-JXCM00112157 | B | | | | | | |
| 4043 | Mayer, Charlie Deposition Exhibit 22: 2005-06-01 Email from Sean Walinga to Jennifer Watson, Richard Kaye, and Charlie Mayer, CC Rod Peterson, Ken Prather, and Brad Prather re Brainstorming Session with Sales Team | JXCM00150273-JXCM00150274 | B | | | | | | |
| 4044 | Mayer, Charlie Deposition Exhibit 23: 2005-09-15 Email from Charlie Mayer to Jim Yaworski re critique of character | JXCM00107013-JXCM00107013 | B | | | | | | |
| 4045 | Mayer, Charlie Deposition Exhibit 24: 2005-08-19 Email from Rod Peterson to Ken Prather re cancelled meeting with Charlie Mayer | JXCM00149824-JXCM00149824 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4046 | Mayer, Charlie Deposition Exhibit 25: 2005-02-07 Email from Jennifer Watson to Charlie Mayer, CC Rod Peterson re Ottawa meeting notes | JXCM00198265-JXCM00198265 | B | | | | | | |
| 4047 | Mayer, Charlie Deposition Exhibit 26: Ottawa Meeting Notes, 2005-01-19 through 2005-01-21 | JXCM00198266-JXCM00198266 | B | | | | | | |
| 4048 | Mayer, Charlie Deposition Exhibit 27: Memo: Confidential Memo From the Directors of Shopplex.com to the Audit Committee re 2004, 2005, 2006 Financial Statements, 2007-06-21 | JXCM00428845-JXCM00428845 | B | | | | | | |
| 4049 | Mendelssohn, Marvin Deposition Ex. 02: Guide: Vality Technology, Inc.: The INTEGRITY Data Re-Engineering Environment | IBM07466312-IBM07466535 | B | | | | | | |
| 4050 | Mendelssohn, Marvin Deposition Ex. 03: Guide: IBM Information Server, Version 8.0 - Information Server Introduction | IBM02395736-IBM02395882 | B | | | | | | |
| 4051 | Mendelssohn, Marvin Deposition Ex. 04: Guide: WebSphere Quality Stage - Version 8 | IBM02386506-IBM02386736 | B | | | | | | |
| 4052 | Mendelssohn, Marvin Deposition Ex. 05: Guide: WebSphere DataStage and QualityStage - Version 8, Parallel Job Developer Guide | IBM07534455-IBM07535089 | B | | | | | | |
| 4053 | Napper, Brian Deposition Exhibit 04: List of DB2 Patents | | B | | | | | | |
| 4054 | Napper, Brian Deposition Exhibit 05: License Agreement: Patent License Agreement between IBM and Certicom Corp., 2008-04-30 | | B | | | | | | |
| 4055 | Napper, Brian Deposition Exhibit 06: DB2 Distributed Fall Plan 2008 | | B | | | | | | |
| 4056 | Napper, Brian Deposition Exhibit 07: IBM 2007 Annual Report | | B | | | | | | |
| 4057 | Napper, Brian Deposition Exhibit 08: Article: *BI Tools Software: Stand-Alone and Composite Views Explained,* Fabrizio Biscotti, Colleen Graham, and Louisa Liu, Gartner, 2004-02-25 | MSJX0003069430-MSJX0003069436 | B | | | | | | |
| 4058 | Napper, Brian Deposition Exhibit 09: Article: *Business Intelligence Software Market Grows 12 Percent in 2004,* Colleen Graham, Gartner, 2005-08-15 | MSJX0000101066-MSJX0000101069 | B | | | | | | |
| 4059 | Napper, Brian Deposition Exhibit 10: Competitive Analysis of Worldwide Database Mangement Systems 2007 Vendor Shares, Carl W. Olofson | MSJX0003084471-MSJX0003084490 | B | | | | | | |
| 4060 | Napper, Brian Deposition Exhibit 11: Article: *Worldwide Data Warehouse Platform Software 2007 Vendor Shares,* Dan Vesset and Brian McDonnough, Aug. 2008 | MSJX0003084491-MSJX0003084504 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4061 | Napper, Brian Deposition Exhibit 12: Spreadsheet: Microsoft Market Revenue, 2006 | MSJX0000985632-MSJX0000985788 | C | | | | | | |
| 4062 | Napper, Brian Deposition Exhibit 13: Presentation: SQL Server Business Overview, Mike Tuchen | MSJX0000950377-MSJX0000950409 | C | | | | | | |
| 4063 | Napper, Brian Deposition Exhibit 14: Supplemental Expert Report of Michael Dansky, 2009-07-29 | | C | | | | | | |
| 4064 | Napper, Brian Deposition Exhibit 15: Expert Report of Michael Dansky, 2009-05-01 | | B | | | | | | |
| 4065 | Narang, Divjot Deposition Ex. 01: License Agreement: Agreement to Engage Services between Shopplex.com Corporation and BBG Venture Partners, LLC, 2004-03-23 | EG000007-EG000018 | A | | | | | | |
| 4066 | Narang, Divjot Deposition Ex. 02: 2004-10-31 Letter from Divjot S. Narang to Ken Prather re Accenture, Ascential, CGI, Cognos, DataMirror, Fiorano Software, Inc., Hummingbird Ltd., IBM, Informatica, iWork, Microsoft, Oracle, SAP, Sunopsis, TIBCO, Vitria, a | EG000025-EG000030 | A | | | | | | |
| 4067 | Narang, Divjot Deposition Ex. 03: 2004-06-08 Letter from Divjot S. Narang to Robert Lund re U.S. Patent No. 6,195,662 should be of interest to IBM | IBM08203687-IBM08203687 | A | | | | | | |
| 4068 | Narang, Divjot Deposition Ex. 04: 2004-11-03 Letter from Divjot S. Narang to Ken Prather re Oracle Update as of Friday, October 29, 2004, recent conversation with Roger Kennedy | EG000019-EG000021 | B | | | | | | |
| 4069 | Narang, Divjot Deposition Ex. 05: 2004-12-15 Letter from Barbara Dirsa to Divjot Narang re no products infringe on U.S. Patent No. 6,195,662 | NARANG00000001-NARANG00000002 | A | | | | | | |
| 4070 | Narang, Divjot Deposition Ex. 06: 2004 12-21 Letter from Ken Prather to Barbara Dirsa re proposed licensing of U.S. Patent No. 6,195,662 | IBM08203627-IBM08203627 | B | | | | | | |
| 4071 | Narang, Divjot Deposition Ex. 07: Market Overview: Strategic Market Valuation Report - Prepared on Behalf of Teilhard Technologies, Commissioned by BBG Venture Partners, LLC | JXCM00753580-JXCM00753669 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4072 | Narang, Divjot Deposition Ex. 08: 2004-07-04 Email from Steven Egna to Divjot Narang re Company Category and Questions | NARANG00000458- NARANG00000469 | A | | | | | | |
| 4073 | Narang, Divjot Deposition Ex. 09: Press Release: VAULT Agrees to License JuxtaComm Patent from Teilhard Technologies | NARANG00000094- NARANG00000095 | B | | | | | | |
| 4074 | Narang, Divjot Deposition Ex. 10: 2005-04-12 Email from Divjot S. Narang to Ken Prather, Rod Peterson, David Brown, Darren Jackson, Derek Smith, and Divjot S. Narang re Final Valuation ETL Report | JXCM00739499- JXCM00739502 | B | | | | | | |
| 4075 | Narang, Divjot Deposition Ex. 11: 2004-06-28 Email from Divjot S. Narang to Ken Prather re Sean Falk Further Contact Information | JXCM00756842- JXCM00756843 | B | | | | | | |
| 4076 | Narang, Divjot Deposition Ex. 12: 2004-03-28 Email from Divjot S. Narang to Steven Egna and Edward Granka re Table of Contents, Sections 4 and 5, and Adobe | EGNA00000622- EGNA00000623 | B | | | | | | |
| 4077 | Newman, John Deposition Ex. 01: 2005-03-09 Fax from Ken Prather to Jon Newman re Understanding Between Shopplex.com (DBA Teilhard Technologies) and IBM Concerning Potential Business Opportunities | IBM09039976- IBM09039979 | B | | | | | | |
| 4078 | Newman, John Deposition Ex. 02: 2005-03-10 Email from Ken Prather to Jon Newman re 2005-03-22 Meeting with Dan Wolfson in Chicago, Potential Meeting with IBM in-house IP Counsel | JXCM00185378- JXCM00185378 | B | | | | | | |
| 4079 | Newman, John Deposition Ex. 03: 2005-03-17 Email from Ken Prather to Jon Newman CC Brian Mulroney and Gerald Rosenthal re Secure Enterprise Integration document for Review by Dan Wolfson prior to March 24 Meeting | JXCM00768396- JXCM00768405 | B | | | | | | |
| 4080 | Newman, John Deposition Ex. 04: 2005-03-28 Email from Ken Prather to Dan Wolfson CC Jon Newman re Notes on Steve Craggs Review of JuxtaComm '622 Patent | JXCM00666183- JXCM00666186 | B | | | | | | |
| 4081 | Newman, John Deposition Ex. 05: 2005-03-30 Email from Ken Prather to Jon Newman re Answers to Questions Raised by Dan Wolfson during March 24th Meeting, Desire for Face-to-Face Meeting to Discuss Next Steps | JXCM00666177- JXCM00666181 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4082 | Newman, John Deposition Ex. 07: 2005-04-08 Email from Ken Prather to Gerald Rosenthal CC Jon Newman re IBM Decision not to Pursue Acquisition of Teilhard Assets, Return to Review of JuxtaComm Patents | JXCM00768395-JXCM00768395 | B | | | | | | |
| 4083 | Newman, John Deposition Ex. 09: 2005-03-17 Email from Jon Newman to Ken Prather CC Dan Wolfson and Kim Nolan re Thursday 8:00 AM Meeting between Ken Prather and Dan Wolfson at the Admiral's Club at O'Hare | JXCM00769402-JXCM00769402 | B | | | | | | |
| 4084 | Osborne, David Deposition Ex. 02: Article: *Workflow Tool Improves Bank's Customer Service - E-mail alone just wan't enough to ensure high worker productivity at Bankers Trust*, Alice LaPlante, 1993-04-05, InfoWorld Vol. 15 Issue 14 | DEFS00025506-DEFS00025507 | A | | | | | | |
| 4085 | Osborne, David Deposition Ex. 03: Guide: InfoPump Manager Guide, 1993 | DEFS00107662-DEFS00107717 | A | | | | | | |
| 4086 | Osborne, David Deposition Ex. 04: Article: *Deconstructing the Middleare Puzzle*, Yvette DeBow, Jan. 1995, Insurance & Technology | | B | | | | | | |
| 4087 | Paton, Ewan Deposition Ex. 01: Guide: IBM Websphere Datastage Version 8 Server Job Developer Guide, 2005 | IBM02395199-IBM02395677 | A | | | | | | |
| 4088 | Paton, Ewan Deposition Ex. 02: Internal Ascential Draft Proposal - Common Transformation Language, Ewan Paton, VMDOC 1982, Rev 1, 2002-11-29 | IBM07703061-IBM07703075 | B | | | | | | |
| 4089 | Paton, Ewan Deposition Ex. 03: Datastage Run-time Functional Spec, Ewan Paton, VMDOC 1193, Rev 0, 1996-09-02 | IBM07727931-IBM07727964 | B | | | | | | |
| 4090 | Paton, Ewan Deposition Ex. 04: Presentation: Star/MOVER Presentation to SCRUM committee, Lee Schleffer, 1996-03-08 | IBM09114916-IBM09114929 | B | | | | | | |
| 4091 | Paton, Ewan Deposition Ex. 05: Guiding Document - Datastage Version 0.2, 1996-05-30 | IBM07723977-IBM07724010 | B | | | | | | |
| 4092 | Paton, Ewan Deposition Ex. 06: Presentation: Datastage Background, Description and Overview, Lee Scheffler, 1996-06-05 | DEFS00054747-DEFS00054760 | B | | | | | | |
| 4093 | Paton, Ewan Deposition Ex. 09: Datastage Architecture, Lee Scheffler, VMDOC 1181, Rev 0.1, 1996-06-24 | | B | | | | | | |
| 4094 | Peterson, Rodney Deposition Ex. 01: Tracy Terrell's Opinion on Patent 6,195,662 | JXCM00800564-JXCM00800564 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4095 | Peterson, Rodney Deposition Ex. 02: 2003-01-06 Email from Rod Peterson to Darren Jackson CC Ken Prather re Inclusion of Patent Value and Potential Royalties in Newsletter | JXCM00153683-JXCM00153683 | B | | | | | | |
| 4096 | Peterson, Rodney Deposition Ex. 03: 2002-10-12 Email from Peter Crummey to Jason Beaver Do Not Send IBM IT Specialist an Evaluation License | JXCM00123395-JXCM00123396 | B | | | | | | |
| 4097 | Peterson, Rodney Deposition Ex. 04: 2004-01-15 Email from David Synnott to David Brown & Darrent Jackson CC Richard Kaye and Ken Prather re Short Meeting to Discuss Shareholder Expectations and Erroneous Beliefs about Microsoft Offer Range | JXCM00006827-JXCM00006827 | B | | | | | | |
| 4098 | Peterson, Rodney Deposition Ex. 05: 2003-01-02 Letter from Rod Peterson to D.E. Towson re Additional Funding for Shopplex needed from Industrial Research Assistance Program (IRAP) | JXCM00149819-JXCM00149819 | B | | | | | | |
| 4099 | Peterson, Rodney Deposition Ex. 06: 2004-11-12 Email from Darren Jackson to Rodney Peterson CC Ken Prather re Management Meeting to Discuss Budget, Insurance and Commitments from Potential Investors in Light of Weak Company Financials / Losses | JXCM00152585-JXCM00152585 | B | | | | | | |
| 4100 | Peterson, Rodney Deposition Ex. 07: 2005-11-22 Email from Rod Peterson to Robert Shoniker re Response to Courage Capital's Inability to Raise Capital Given High Valuation and Burn Rate | JXCM00734089-JXCM00734090 | B | | | | | | |
| 4101 | Peterson, Rodney Deposition Ex. 08: 2002-05-27 Email from Richard Kaye to Ken Prather re Microsof's Potential Interest in Acquiring JuxtaComm / Synergistic Value of Combination with Microsoft Biztalk | JXCM00105664-JXCM00105665 | B | | | | | | |
| 4102 | Peterson, Rodney Deposition Ex. 09: Teilhard U.S. Patent Licensing & Enforcement Strategy, Richard Kaye, 2006-04-08 | JXCM00056472-JXCM00056472 | B | | | | | | |
| 4103 | Peterson, Rodney Deposition Ex. 10: 2003-08-13 Email from Ken Prather to David Brown, Rod Peterson, Darren Jackson, & Tim McCarthy re Rory Radding's Interest in Understanding IBM's Lack of Interest in JuxtaComm Patent and Desire for a Face-to-Face Meeting | JXCM00674647-JXCM00674648 | B | | | | | | |
| 4104 | Peterson, Rodney Deposition Ex. 11: 2005-02-16 Email from Sean Walinga to Rod Peterson re Hesitation to Respond to Ryan Lailey Request for Information on Security Division Product Overview / Pricing and Services Currently Offered to Canadian Government | JXCM00073910-JXCM00073912 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4105 | Peterson, Rodney Deposition Ex. 12: 2005-03-01 Email from Renato Rocha Ribiero to Rod Peterson re SuperWaba Development of Mobile Enterprise Suite together with Teilhard / Potential meeting at CeBIT 2005 in Hannover, Germany | JXCM00073847-JXCM00073847 | B | | | | | | |
| 4106 | Peterson, Rodney Deposition Ex. 13: 2005-03-14 Email from David McCutcheon to Rod Peterson re License Upgrade Agreement beteeen JuxtaComm and Transport Canada / Status of Letter from Transport to Potential Government and Private Sector Clients Attesting | JXCM00073761-JXCM00073761 | B | | | | | | |
| 4107 | Peterson, Rodney Deposition Ex. 14: 2005-02-04 Email from Jennifer Watson to David McCutcheon CC Charlie Mayer and Rod Peterson re Letter of Recognition from Transport Canada to Rod Peterson attesting to the Benefits of Teilhard Products | JXCM00073943-JXCM00073944 | B | | | | | | |
| 4108 | Peterson, Rodney Deposition Ex. 15: 2003-01-30 Email from Richard Kaye to Bob Craig re Overview of Shopplex.com Operations and Current Prospects / Offer to Purchase Blocks of Shares | JXCM00718189-JXCM00718190 | B | | | | | | |
| 4109 | Peterson, Rodney Deposition Ex. 16: 2004-07-05 Email from Brad Prather to Rod Peterson CC Ken Prather re Update on Sask Project / John Law Attempting to Help with Patent Case as well as Sask | JXCM00780410-JXCM00780410 | B | | | | | | |
| 4110 | Peterson, Rodney Deposition Ex. 17: 2002-08-29 Email from David Brown to Ken Prather, Rod Peterson CC David Synnott and Richard Kaye re Patent Document Evidence for Protection of "System and Method for Data Transformation and Data Exchange" (i.e. Process | | B | | | | | | |
| 4111 | Peterson, Rodney Deposition Ex. 18: A Technical Analysis of Selected Enterprise Application Integration Technologies Currently Available in the North American Business Software Market and Their Possible Infringement of JuxtaComm Technologies Inc.'s U.S. P | | B | | | | | | |
| 4112 | Pomerleau, Bradley Deposition Ex. 01: Subpoena to Target Corporation, 2009-02-20 | | B | | | | | | |
| 4113 | Pomerleau, Bradley Deposition Ex. 02: Target GRM Data Warehouse – IBM BI Best Practices Design Review Summary, 2004-08-27 | TARGET0475-TARGET0521 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4114 | Pomerleau, Bradley Deposition Ex. 03: Target ORC Index Summary Sheet for TTS Hardware and Software, Contract ID Number: 6830, Vendor Name: IBM, Contract Title: IBM Software and Services Special Option, 2003-04-01 | TARGET0016-TARGET0040 | B | | | | | | |
| 4115 | Pomerleau, Bradley Deposition Ex. 04: Presentation: Data Quality: Websphere QualityStage | TARGET0106-TARGET0125 | B | | | | | | |
| 4116 | Pomerleau, Bradley Deposition Ex. 05: Target Summary for Service Contracts – Technology Acquisition, Contract Title: Amendment #4 to SSSO, Vendor Name: IBM, 2007-01-12 | TARGET0001-TARGET0015 | B | | | | | | |
| 4117 | Prather, Ken Deposition Ex. 01: Declaration of Ken Prather, 2008-11-04 | | A | | | | | | |
| 4118 | Prather, Ken Deposition Ex. 02: 2006-09-28 Email from Dooyong Lee to Ken Prather re Agreement Terminated pursuant to Section 2.5 | JXCM00792824-JXCM00792839 | A | | | | | | |
| 4119 | Prather, Ken Deposition Ex. 03: Acacia Privilege Log, prepared by JuxtaComm | | B | | | | | | |
| 4120 | Prather, Ken Deposition Ex. 04: Acacia Privilege Log, prepared by Acacia, 2008-10-23 | | B | | | | | | |
| 4121 | Prather, Ken Deposition Ex. 10: Microsoft Corporation's Deposition Notice of Ken Prather, 2008-11-21 | | B | | | | | | |
| 4122 | Prather, Ken Deposition Ex. 11: Microsoft Corporation's Amended Deposition Notice of Ken Prather, 2009-02-23 | | B | | | | | | |
| 4123 | Prather, Ken Deposition Ex. 12: Defendant's Second Notice of Deposition of JuxtaComm 30(b)(6), 2008-12-05 | | B | | | | | | |
| 4124 | Prather, Ken Deposition Ex. 13: 2002-03-04 Email from Russel Black to Peter Crummey, Ken Prather re Extension to Debenture and Update for Debenture Holders on JuxtaComm's Decision to Partner with Shopplex.com / Current Profitability Outlook | JXCM00155509-JXCM00155512 | A | | | | | | |
| 4125 | Prather, Ken Deposition Ex. 14: Update on Shopplex.com Financial Statement Preparation and Background and Full Disclosure of Share Issuance History | JXCM00156299-JXCM00156301 | B | | | | | | |
| 4126 | Prather, Ken Deposition Ex. 15: Shopplex.com Consolidated Financial Statements, 2002-12-31 | JXCM00177201-JXCM00177212 | B | | | | | | |
| 4127 | Prather, Ken Deposition Ex. 16: Shopplex.com Consolidated Financial Statements, 2002-12-31 | JXCM00177165-JXCM00177177 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4128 | Prather, Ken Deposition Ex. 17: 2007-02-26 Email from printer@teilhardtech.com containing Attachment of Letter from Gordon McFarlane (Grant Thorton LLP) re Withdrawal of Auditor's report from Shopplex.com 2003 Consolidated Financial Statement and Immediat | JXCM00151917-JXCM00151918 | A | | | | | | |
| 4129 | Prather, Ken Deposition Ex. 18: Teilhard Technologies Annual Report 2006 | JXCM00408901-JXCM00408932 | B | | | | | | |
| 4130 | Prather, Ken Deposition Ex. 19: Teilhard Technologies 2004 Consolidated Financial Statements | JXCM00409085-JXCM00409100 | B | | | | | | |
| 4131 | Prather, Ken Deposition Ex. 20: Patent Management Agreement between Shopplex.com Corporation and Inkster Capital Ltd., 2002-04-22 | JXCM00369777-JXCM00369782 | B | | | | | | |
| 4132 | Prather, Ken Deposition Ex. 21: 2006-04-13 Email from Ken Prather to Jerry Rosenthal re Open Invention Network's Decision to no further pursue Patent | JXCM00148765-JXCM00148765 | B | | | | | | |
| 4133 | Prather, Ken Deposition Ex. 22: 2005-08-10 Email from Ken Prather to Brad Prather re Contacting NEC and HP to Guage interest in Acquiring Patent | JXCM00148845-JXCM00148845 | B | | | | | | |
| 4134 | Prather, Ken Deposition Ex. 23: 2005-05-17 Email from Ken Prather to bizdev@google.com re Request for Mark Lucovsky's contact information in order to expand on information he might have on Teilhard | JXCM00148884-JXCM00148884 | B | | | | | | |
| 4135 | Prather, Ken Deposition Ex. 24: 2004-06-02 Email from Divjot Narang to David Brown CC Ken Prather re SAP to discuss Potential Interest in acquiring Teilhard and its Patent / Background information on SAP Contact | JXCM00792959-JXCM00792961 | B | | | | | | |
| 4136 | Prather, Ken Deposition Ex. 25: 2004-12-01 Email from Rod Peterson to Ken Prather re Strong Interest from Samsung , More information coming on December 10th | JXCM00152487-JXCM00152487 | B | | | | | | |
| 4137 | Prather, Ken Deposition Ex. 26: 2004-09-02 Email from Rod Peterson to Ken Prather re email to Peoplesoft discussing evaluation of Oracle Products against Teilhard Patents | JXCM00153381-JXCM00153383 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4138 | Prather, Ken Deposition Ex. 27: 2005-08-29 Email from Brad Prather to Ken Prather re Sale of Patent to Linux or Similar Company | JXCM00149903-JXCM00149903 | B | | | | | | |
| 4139 | Prather, Ken Deposition Ex. 28: 2008-07-02 Letter from Ken Prather to Steve Jobs re Introduction to Shopplex.com Patent and Presentation of Opportunity to Purchase Patent / Join forces with Teilhard | JXCM00161093-JXCM00161095 | A | | | | | | |
| 4140 | Prather, Ken Deposition Ex. 29: 2004-08-04 Email from Arlette Prather to Ken Prather re Reason for KKR to purchase Teilhard / Description of Potential Licensing Partnership between KKR and 4 large Technology Companies (Sun, SAP, Microsoft, and Accential) | JXCM00773151-JXCM00773152 | B | | | | | | |
| 4141 | Prather, Ken Deposition Ex. 30: 2004-12-10 Email from Ken Prather to Ken Lustig re Follow-up information supporting Potential partnership with Microsoft / Facts Supporting Robust Valuation | JXCM00666245-JXCM00666246 | B | | | | | | |
| 4142 | Prather, Ken Deposition Ex. 31: Transcript of Telephone Conference Call between Ken Prather and Angela Liao | | B | | | | | | |
| 4143 | Prather, Ken Deposition Ex. 32: Microsoft Corporation & Teilhard Technologies - The ETL Patent and the Enterprise: A Strategic Review, 2004-10-29 | JXCM00666247-JXCM00666250 | B | | | | | | |
| 4144 | Prather, Ken Deposition Ex. 33: 2004-01-15 Email from David Synott to David Brown, Darren Jackson CC Richard Kaye, and Ken Prather re Erroneous Shareholder Expectation of Microsoft Offer Range | JXCM00006827-JXCM00006827 | B | | | | | | |
| 4145 | Prather, Ken Deposition Ex. 34: Teilhard Technologies, Inc. Shareholders Newsletter, 2003-04-04 | JXCM00154091-JXCM00154091 | B | | | | | | |
| 4146 | Prather, Ken Deposition Ex. 35: 2002-06-01 Email from Darren Jackson to Ken Prather re Finders Fee for Monies Raised / Need to Stop Sugar Coating Company Situation | JXCM00147330-JXCM00147330 | B | | | | | | |
| 4147 | Prather, Ken Deposition Ex. 36: 2005-07-29 Email from Ken Prather to Tamas Torma re Reply to Adam Drybrough's Email Expressing Concern about Being Misled on the Status of Teilhard's Sale | JXCM00157703-JXCM00157704 | B | | | | | | |
| 4148 | Prather, Ken Deposition Ex. 37: 2007-05-29 Email from Richard Kaye to Ken Prather re Shooting Star Investments Inc. Dissapproval of Teilhard Management Team and Board of Directors / SSNV's Disagreement with SSII | JXCM00011683-JXCM00011685 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4149 | Prather, Ken Deposition Ex. 38: 2002-06-17 Email from Ken Prather to Russ Young CC Rod Peterson and Darren Jackson re Investor Frustration with Lack of Information / Potential Joint Lawsuit if Information is not Received by June 30, 2002 | JXCM00044382-JXCM00044384 | B | | | | | | |
| 4150 | Prather, Ken Deposition Ex. 39: JuxtaComm Technologies, Inc. Financial Statements for the Years Ended January 31, 2000, 1999, and 1998, 2000-03-17 | JXCM00046823-JXCM00046833 | B | | | | | | |
| 4151 | Prather, Ken Deposition Ex. 40: JuxtaComm Technologies, Inc. Financial Statements for 2002 | JXCM00043228-JXCM00043233 | B | | | | | | |
| 4152 | Prather, Ken Deposition Ex. 41: JuxtaComm Technologies, Inc. Financial Statements for 2003 | JXCM00046754-JXCM00046759 | B | | | | | | |
| 4153 | Prather, Ken Deposition Ex. 42: JuxtaComm Technologies, Inc. Financial Statements for 2004 | JXCM00046677-JXCM00046683 | B | | | | | | |
| 4154 | Prather, Ken Deposition Ex. 43: JuxtaComm Technologies, Inc. Financial Statements for 2005 | JXCM00046670-JXCM00046676 | B | | | | | | |
| 4155 | Prather, Ken Deposition Ex. 44:  Shopplex.com Corporation Financial Statements for 2000 | JXCM00177178-JXCM00177189 | B | | | | | | |
| 4156 | Prather, Ken Deposition Ex. 45: Shopplex.com Corporation Financial Statements for 2001 | JXCM00177190-JXCM00177200 | B | | | | | | |
| 4157 | Prather, Ken Deposition Ex. 46: Shopplex.com Corporation Financial Statements for 2004 | JXCM00369422-JXCM00369437 | B | | | | | | |
| 4158 | Prather, Ken Deposition Ex. 47: Agreement to Engage Services between Shopplex.com Corporation and BBG Venture Partners, LLC, 2004-03-23 | JXCM00151863-JXCM00151874 | B | | | | | | |
| 4159 | Prather, Ken Deposition Ex. 48: Executive Summary of Teilhard Corporation and Progress Report of Juxtacomm Technologies, 2002-11-13 | JXCM00718977-JXCM00718984 | B | | | | | | |
| 4160 | Prather, Ken Deposition Ex. 49: 2003-03-13 Fax from Ken Prather to Joanne Purcell re Value of Kelly Williams's Investment in Teilhard Technologies via $40,000 investment in Hrtrack Software International | JXCM00069276-JXCM00069276 | B | | | | | | |
| 4161 | Prather, Ken Deposition Ex. 50: Teilhard Technologies Inc. Current Corporate Status, 2003-02-11 | JXCM00716509-JXCM00716510 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4162 | Prather, Ken Deposition Ex. 51: 2002-11-19 Letter from Derek Smith to Ken Prather re Valuation of Preliminary Valuation JuxtaComm Software at November 19, 2002 using DCF Valuation Methodology | JXCM00717061-JXCM00717062 | B | | | | | | |
| 4163 | Prather, Ken Deposition Ex. 52: Strategic Market Valuation Report Prepared on Behalf of Teilhard Technologies, Commissioned by BBG Venture Partners, Subject Asset: US Patent '622, Subject Market: Information Integration Broker and Extract, Transform, Load | JXCM00793232-JXCM00793237 | B | | | | | | |
| 4164 | Prather, Ken Deposition Ex. 53: License Agreement: Patent Licensing Agreement between JuxtaComm Technologies and J.D. Barnes Limited, 2004-05-11 | JXCM00004116-JXCM00004126 | B | | | | | | |
| 4165 | Prather, Ken Deposition Ex. 54: License Agreement: Patent Licensing Agreement between JuxtaComm Technologies and Illumicell Corporation, 2005-06-28 | JXCM00165177-JXCM00165186 | B | | | | | | |
| 4166 | Prather, Ken Deposition Ex. 55: License Agreement: Patent Licensing Agreement between JuxtaComm Technologies and Petrocore Solutions Inc., 2005-12-01 | JXCM00429708-JXCM00429717 | B | | | | | | |
| 4167 | Prather, Ken Deposition Ex. 56: License Agreement: Software Licensing Agreement between Shopplex.com Corporation (dba Teilhard Technologies) and ARC Resources, Ltd., 2005-03-23 | JXCM00046846-JXCM00046862 | B | | | | | | |
| 4168 | Prather, Ken Deposition Ex. 57: Software Distribution Agreement between Shopplex.com Corporation and Vault Technologies Inc., 2004-11-03 | JXCM00046646-JXCM00046656 | B | | | | | | |
| 4169 | Prather, Ken Deposition Ex. 58: Agreement between Shopplex.com and General Patent Corporation International to Assist in Negotiation of Settlement of Actions and/or Licensing one or More Patents to Oracle, 2006-10-27 | JXCM00151933-JXCM00151936 | B | | | | | | |
| 4170 | Prather, Ken Deposition Ex. 59: Patent Bonus Calculation for Executives of Teilhard Technologies should JuxtaComm Patent be Capitalized on in any Fashion | JXCM00793217-JXCM00793217 | B | | | | | | |
| 4171 | Prather, Ken Deposition Ex. 60: 2002-07-11 Fax from Al Torressen to William Klym re IBM has no Interest in Acquiring or Taking a License under the '622 Patent | JXCM00464078-JXCM00464080 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4172 | Prather, Ken Deposition Ex. 61: 2002-11-05 Email from Ken Prather to David Synnott re Send Information to Paul Buccini at IBM prior to November 13 Meeting to Discuss IBM Websphere Products and Potential Sale of JuxtaComm Products | JXCM00105836-JXCM00105836 | A | | | | | | |
| 4173 | Prather, Ken Deposition Ex. 62: 2002-11-19 Email from Ken Prather to Rod Peterson, David Brown, Darren Jackson, Peter Crummey, Russell Black, Mike Doyle, Jeffrey Dale, Darrin Ellis re David Brown Review of How IBM does integration to address concerns of D | JXCM00206361-JXCM00206361 | A | | | | | | |
| 4174 | Prather, Ken Deposition Ex. 63: 2006-02-23 Email from Ken Prather to Ken Prather re Darin Ellis Answers to Questions related to IBM MQ Integrator (from 2003) | JXCM00428867-JXCM00428869 | A | | | | | | |
| 4175 | Prather, Ken Deposition Ex. 64: 2003-03-13 Email from David B. to Ken Prather, Rod Peterson, Darin Ellis re Estate Planning Strategies in light of Strong Possibility of Favorable Direction in IBM matter | JXCM00066782-JXCM00066782 | B | | | | | | |
| 4176 | Prather, Ken Deposition Ex. 65: 2003-05-14 Letter from Rory J. Radding to Christopher Hughes (cc Ken Prather) re Juxtacomm Interest in Introduction and Meeting with IBM to Discuss Proposed Licensing to IBM of U.S. Patent No. 6,195,662B1 | JXCM00463903-JXCM00463903 | A | | | | | | |
| 4177 | Prather, Ken Deposition Ex. 66: Plaintiff's Supplemental Response to Defendants' Common Interrogatories 1,4,6, 7 (In Part) & 8, 2008-10-27 | | A | | | | | | |
| 4178 | Prather, Ken Deposition Ex. 67: 2004-06-08 Letter (via Email attachment) from Divjot Narang to Robert Lund re Analysis of Webshpere Platform and IBM's Current Strategy indicates that U.S. Patent 6,195,662 Should be of Concern and Interest to IBM, Many Functions of | IBM08203687-IBM08203687 | A | | | | | | |
| 4179 | Prather, Ken Deposition Ex. 68: 2008-02-28 Letter from R. Laurence Macon to Marc J. Pensabene re Response to letter Concerning JuxtaComm's Initial Disclosures, JuxtaComm not withholding information on the basis of self-analysis / self-evaluation privelege | | B | | | | | | |
| 4180 | Prather, Ken Deposition Ex. 69: Transcript of Phone Conversation Between Ken Prather, Rick Shannon and Carol Soriano, and Jerry Rosenthal concerning IBM interest in Patent Acquisition, Litigation Status with Other Companies, 2005-03-19 | | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4181 | Prather, Ken Deposition Ex. 70: Teilhard Pitch Platform, 2004-05-17 | JXCM00676977-JXCM00676980 | B | | | | | | |
| 4182 | Redbook: IBM WebSphere Message Broker Basics, 2005, http://www.redbooks.ibm.com/redbooks/pdfs/sg247137.pdf | IBM09185286-IBM09185653 | B | | | | | | |
| 4183 | Rosenthal, Gerald Deposition 01: 2005-03-05 Email from Gerald Rosenthal to Ken Prather re setting up a phone call on 2005-03-09 | JXCM00462786-JXCM00762787 | B | | | | | | |
| 4184 | Rosenthal, Gerald Deposition Exhibit 03: 2005-03-17 Email from Ken Prather to Jon Newman CC Brian Mulroney and Gerald Rosenthal re Secure Enterprise Integration document | JXCM00768396-JXCM00768396 | B | | | | | | |
| 4185 | Rosenthal, Gerald Deposition Exhibit 04: 2005-04-05 Email from Ken Prather to Louis Gerstner re Brian Mulroney and Teilhard Technologies | JXCM00462695-JXCM00762796 | B | | | | | | |
| 4186 | Rosenthal, Gerald Deposition Exhibit 05: 2005-04-08 Email from Ken Prather to Gerald Rosenthal CC Jon Newman re Respectful Disagreement with Jon Newman's decision to Pass on acquiring Teilhard Software, Return to Review of JuxtaComm Patents | JXCM00768395-JXCM00768395 | B | | | | | | |
| 4187 | Rosenthal, Gerald Deposition Exhibit 06: 2006-04-11 Email from Jerry Rosenthal to Ken Prather re Open Invention Network interested in acquiring U.S. Patent No. 6,195,662 | JXCM00148767-JXCM00148768 | B | | | | | | |
| 4188 | Rosenthal, Gerald Deposition Exhibit 07: 2006-04-12 Letter from Ken Prather to Jerry Rosenthal re interest in acquiring U.S. Patent No. Shopplex.com U.S. Patent No. 6,195,662 | JXCM00761694-JXCM00761694 | B | | | | | | |
| 4189 | Rosenthal, Gerald Deposition Exhibit 08: 2006-04-13 Email from Jerry Rosenthal to Ken Prather re U.S. Patent No. 6,195,662 | JXCM00761692-JXCM00761693 | B | | | | | | |
| 4190 | Rosenthal, Gerald Deposition Exhibit 09: 2006-04-13 Email from Ken Prather to Jerry Rosenthal re $350 million for U.S. Patent No. 6,195,662 | JXCM00761690-JXCM00761691 | B | | | | | | |
| 4191 | Rosenthal, Gerald Deposition Exhibit 10: 2006-04-13 Email from Jerry Rosenthal to Ken Prather re U.S. Patent No. 6,195,662 | JXCM00148766-JXCM00148766 | B | | | | | | |
| 4192 | Rosenthal, Gerald Deposition Exhibit 11: Article: *Microsoft Gives OIN the Cold Shoulder* | | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4193 | Rosenthal, Gerald Deposition Exhibit 02: Transcript of telephone conversation Jerry Rosenthal and Ken Prather | JXIBM00000001.001-JXIBM00000001.009 | B | | | | | | |
| 4194 | Schechter, Marc Deposition Ex. 01: Plaintiff's Notice of Deposition of IBM 30(b)(6), 2008-11-18 | | B | | | | | | |
| 4195 | Schechter, Marc Deposition Ex. 02: Fax from Al Torressen to William Klym re IBM has no Interest in Acquiring or Taking a License under the U.S. Patent No. 6,195,662 | JXCM00464078-JXCM00464080 | B | | | | | | |
| 4196 | Schechter, Marc Deposition Ex. 03: 2003-05-14 Letter from Rory J. Radding to Christopher Hughes CC Ken Prather re Juxtacomm Interest in Introduction and Meeting with IBM to Discuss Proposed Licensing to IBM of U.S. Patent No. 6,195,662 | JXCM00463903-JXCM00463903 | B | | | | | | |
| 4197 | Schechter, Marc Deposition Ex. 04: 2003-05-14 Correspondence Chain from Robert Lund to Divjot Narang and Rory J. Radding re IBM's Lack of Interest in Licensing Under or Acquisition of U.S. Patent No. 6,195,662 | IBM08206565-IBM08206574 | A | | | | | | |
| 4198 | Schechter, Marc Deposition Ex. 05: 2003-09-12 Letter from Rory J. Radding to Robert Lund CC Mark Schechter re Response to Request to Identify in Greater Detail Exemplary Features of IBM's Websphere products that may relate to JuxtaComm's U.S. Patent No. 6, | IBM08206610-IBM08206617 | B | | | | | | |
| 4199 | Schechter, Marc Deposition Ex. 06: 2005-03-09 Letter from Jon Newman to Ken Prather re Understanding of Preliminary, Non-binding Discussion of Potential Business Opportunities between IBM and Teilhard | JXCM00788363-JXCM00788366 | B | | | | | | |
| 4200 | Schechter, Marc Deposition Ex. 07: 2003-06-13 Email From Robert Lund to Rory Radding CC Marc Schechter, Florence Warren, and Lorraine Danas re Proposal of Brief Call this Week to Address Points of Confusion about Letter from Rory Radding dated May 14, 2003 | IBM08203692-IBM08203692 | B | | | | | | |
| 4201 | Schechter, Marc Deposition Ex. 08: 2003-06-13 Email from Rory Radding to Robert Lund CC Marc Schechter, Florence Warren, and Lorraine Danas re Rory Radding out of the Country this Week and Unavailable for Call to Discuss May 14 Letter Until Week of June 23 | IBM08203696-IBM08203697 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4202 | Schechter, Marc Deposition Ex. 09: 2003-07-09 Email from Rory Radding to Robert Lund CC Marc Schechter re Letter Identifying an IBM Product per Robert Lund's Request | IBM08204429-IBM08204429 | B | | | | | | |
| 4203 | Schechter, Marc Deposition Ex. 10: 2003-07-31 Email from Rory Radding to Robert Lund and Marc Schechter re Follow up to July 9, 2003 Letter and Request for a Face-to-face Meeting in August | IBM08204436-IBM08204436 | B | | | | | | |
| 4204 | Schechter, Marc Deposition Ex. 11: 2003-08-12 Email from Rory Radding to Robert Lund and Marc Schechter re Request to Understand Reasons why IBM is not Interested in U.S. Patent No. 6,195,662 | IBM08204447-IBM08204447 | B | | | | | | |
| 4205 | Schechter, Marc Deposition Ex. 12: 2005-03-10 Email from Ken Prather to Jon Newman re Confirmation of Meeting with Dan Wolfson on March 22, 2005 in Chicago and request to Meet with IBM in-house IP Counsel at a Later Date | JXCM00185378-JXCM00185378 | B | | | | | | |
| 4206 | Schechter, Marc Deposition Ex. 13: 2005-03-10 Email from Jon Newman to Ken Prather CC Dan Wolfson and Kim Nolan re Confirmation of Meeting Location at Admiral's Club at O'Hare / 8am CT Start Time | JXCM00769402-JXCM00769403 | B | | | | | | |
| 4207 | Schechter, Marc Deposition Ex. 14: 2005-03-17 Email from Ken Prather to Jon Newman CC Brian Mulroney and Gerald Rosenthal re Secure Enterprise Integration Document for Review by Jon Newman, Request to Forward Document to Dan Wolfson prior to Meeting with | JXCM00768396-JXCM00768396 | B | | | | | | |
| 4208 | Schechter, Marc Deposition Ex. 15: 2005-04-08 Email from Ken Prather to Gerald Rosenthal CC Jon Newman re Respectful Disagreement with Jon Newman's decision to Pass on acquiring Teilhard Software, Return to Review of JuxtaComm Patents | JXCM00768395-JXCM00768395 | B | | | | | | |
| 4209 | Scheffler, Lee Deposition Ex. 02: Deposition transcript of Lee Scheffler, 2006-01-18 | | C | | | | | | |
| 4210 | Scheffler, Lee Deposition Ex. 04: Guide: Datastage Version 0.2 Guiding Document for Technology and Product Aspects of Datastage, 1996-05-30 | IBM07723977-IBM07724010 | B | | | | | | |
| 4211 | Scheffler, Lee Deposition Ex. 05: Presentation: Background, Overview, Architecture, Requirements, and Outlook for DataStage, Lee Scheffler, 1996-06-05 | DEFS00054747-DEFS00054760 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4212 | Scheffler, Lee Deposition Ex. 06: Internal Release: DataStage Achitecture Document, Lee Scheffler, VMDOC 1181, Rev 0.1, 1996-06-24 | IBM07724648-IBM07724660 | B | | | | | | |
| 4213 | Scheffler, Lee Deposition Ex. 07: Internal Release: DataStage Tools Overview Document, Lee Greenwood, VMDOC 1182, Rev 0.1, 1996-07-15 | IBM07696961-IBM07696999 | B | | | | | | |
| 4214 | Scheffler, Lee Deposition Ex. 08: Internal Release: DataStage Project Proposal, Ian Thody, VMDOC 1186, Rev 0, 1996-07-29 | IBM07697050-IBM07697057 | B | | | | | | |
| 4215 | Scheffler, Lee Deposition Ex. 09: Internal Release: DataStage Stage Editor Interfaces, Pete Williams, VMDOC 1190, Rev 0.1, 1996-08-02 | IBM07697062-IBM07697080 | B | | | | | | |
| 4216 | Scheffler, Lee Deposition Ex. 10: Internal Release: DataStage Metadata, Data Types, and Transforms, Pete Williams, VMDOC 1192, Rev 0.1, 1996-08-29 | IBM07697081-IBM07697088 | B | | | | | | |
| 4217 | Scheffler, Lee Deposition Ex. 11: Internal Release: DataStage Metadata, Data Types, and Transforms, Pete Williams, VMDOC 1192, Rev 2, 1996-10-07 | IBM07705070-IBM07705083 | B | | | | | | |
| 4218 | Scheffler, Lee Deposition Ex. 12: Internal Release: DataStage Repository Interface Functional Spec, Len Greenwood, VMDOC 1185, Rev 3, 1996-09-10 (Changes Tracked from Rev 2) | IBM07697012-IBM07697049 | B | | | | | | |
| 4219 | Scheffler, Lee Deposition Ex. 13: Internal Release: DataStage Run-Time Functional Spec, Ewan Paton, VMDOC 1193, Rev 0, 1996-09-02 | IBM07727932-IBM07727964 | B | | | | | | |
| 4220 | Scheffler, Lee Deposition Ex. 14: Guide: IBM Information Server Introduction, Version 8.0, 2006 | IBM02395736-IBM02395882 | B | | | | | | |
| 4221 | Scheffler, Lee Deposition Ex. 15: Guide: IBM Websphere DataStage Server Job Developer Guide, Version 8.0, 2005 | IBM02395199-IBM02395677 | B | | | | | | |
| 4222 | Scheffler, Lee Deposition Ex. 16: Internal Release: DataStage Common Transformational Language, Ewan Paton, VMDOC 1982, Rev 1, 2002-11-29 | IBM07703061-IBM07703075 | B | | | | | | |
| 4223 | Shan, Jing Deposition Ex. 02: Internal Release/Software Announcement: IPLA Software - RFA 45368 - Eliminating the Barriers with IBM DB2 Warehouse V9.5 | IBM01308048-IBM01308105 | B | | | | | | |
| 4224 | Shan, Jing Deposition Ex. 03: Redbook: Leveraging DB2 Data Warehouse Edition for Business Intelligence | IBM05581535-IBM05582125 | A | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4225 | Shan, Jing Deposition Ex. 04: Source Code: IBM source code | IBMSRC019550-IBMSRC019570 | B | | | | | | |
| 4226 | Shan, Jing Deposition Ex. 05: Source Code: IBM source code | IBMSRC019572-IBMSRC019582 | B | | | | | | |
| 4227 | Shannon, Richard Deposition Ex. 01: Diagram: Teilhard Corporate Structure | JXCM00771876-JXCM00771876 | B | | | | | | |
| 4228 | Shannon, Richard Deposition Ex. 02: Biographies, summary of the key people | JXCM00445257-JXCM00445263 | B | | | | | | |
| 4229 | Shannon, Richard Deposition Ex. 03: Diagram: Teilhard Technologies - Strategic Matrix | JXCM00371555-JXCM00371555 | B | | | | | | |
| 4230 | Shannon, Richard Deposition Ex. 04: 2004-12-10 Letter from Richard Shannon to Ken Prather re Engagement of Raymark Investment Corp. Ltd. to Assist Shopplex.com Corporation, Carrying on Business as Teilhard Technologies in Monetizing its Patents and Softwar | JXCM00163310-JXCM00163312 | B | | | | | | |
| 4231 | Shannon, Richard Deposition Ex. 06: 2004-12-06 Letter from Richard Shannon to Nathan Myhrvold re Teilhard Technologies, U.S. Patent No. 6,195,662 and Canadian Patent No. 2,241,767 | JXCM00772589-JXCM00772591 | B | | | | | | |
| 4232 | Shannon, Richard Deposition Ex. 07: 2004-11-19 Email from Richard Shannon to Ken Prather re Dutch Auction, Starting Price, Weekly/Bi-Weekly Decrements | JXCM00794001-JXCM00794001 | A | | | | | | |
| 4233 | Shannon, Richard Deposition Ex. 08: 2004-11-09 Email from Ken Prather to Richard Shannon re Licensing Parameters | JXCM00761364-JXCM00761365 | A | | | | | | |
| 4234 | Shannon, Richard Deposition Ex. 09: Presentation: Teilhard Technologies - Shareholders Presentation | JXCM00772305-JXCM00772323 | B | | | | | | |
| 4235 | Shannon, Richard Deposition Ex. 10: 2004-07-06 Email from Ken Prather to Randy Babcock, Russell Black, Santosh Chari, Martin Cole, Peter Crummey, Vaughn Cutts, Jeffrey Dale, Grant Dean, Phil Doublet, Mike Doyle, Darin Ellis, Susan Eustis, Arthur Griffiths | JXCM00763090-JXCM00763090 | B | | | | | | |
| 4236 | Shannon, Richard Deposition Ex. 11: 2004-07-14 Letter from Richard Shannon to Ken Prather re Proposal by Raymark Investment Corp., Ltd. to Assist Shopplex.com Corporation, Carrying on Business as Teilhard Technologies with the Sun Microsystems Inc. Propos | JXCM00163306-JXCM00163309 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4237 | Shannon, Richard Deposition Ex. 12: 2005-03-02 Email from Brian Sutphin to Scott McNealy, Ken Prather and Jonathan Schwartz re Review of Patent Portfolio and Acquisition of EPL/Integration Product | JXCM00665749-JXCM00665750 | B | | | | | | |
| 4238 | Shannon, Richard Deposition Ex. 13: 2004-08-04 Email from Neil Meyers to David Brown re Update, Discussions with Scott McNealy | JXCM00670952-JXCM00670953 | B | | | | | | |
| 4239 | Shannon, Richard Deposition Ex. 14: 2004-07-08 Email from Ken Prather to Richard Shannon re Tracy Terrell's Opinion on U.S. Patent No. 6,195,662 | JXCM00756785-JXCM00756785 | B | | | | | | |
| 4240 | Shannon, Richard Deposition Ex. 15: 2007-05-01 Email from Richard Kaye to Ken Prather, Richard Shannon re U.S. Supreme Court Rulings | JXCM00724587-JXCM00724587 | B | | | | | | |
| 4241 | Shannon, Richard Deposition Ex. 16: 2007-05-01 Email from Richard Kaye to Ken Prather and Richard Shannon re Supreme Court Patent Ruling | JXCM00724585-JXCM00724586 | B | | | | | | |
| 4242 | Shannon, Richard Deposition Ex. 17: 2004-12-21 Email from Ken Prather to Richard Shannon and David Brown re Warning Unscanned ZIP Attachment: Forrester - ETL - Russom | JXCM00670810-JXCM00670811 | B | | | | | | |
| 4243 | Shannon, Richard Deposition Ex. 18: 2004-09-08 Email from Richard Shannon to Ken Prather re Letter from Gartner, Opinion re U.S. Patent No. 6,195,662 | JXCM00786412-JXCM00786412 | B | | | | | | |
| 4244 | Shannon, Richard Deposition Ex. 19: 2004-12-30 Email from Ken Prather to Richard Shannon, David Brown, Divjot Narang re DataMirror, Letter Sent to David Reive | JXCM00670805-JXCM00670805 | B | | | | | | |
| 4245 | Shannon, Richard Deposition Ex. 20: 2005-06-21 Email from Richard Kaye to David Brown, Derek Smith, Ken Prather, Richard Shannon, Rod Peterson re Data Mirror | JXCM00738871-JXCM00738871 | B | | | | | | |
| 4246 | Shannon, Richard Deposition Ex. 21: 2005-08-25 Meeting of the Board of Directors - Shopplex.com Corporation O/A Teilhard Technologies - Attendees: Rod Peterson, Ken Prather, David Brown, Derek Smith, Charlie Mayer, Randy Dempsey | JXCM00713725-JXCM00713729 | A | | | | | | |
| 4247 | Shannon, Richard Deposition Ex. 22: Diagram: Teilhard - Business Units | JXCM00429704-JXCM00429707 | B | | | | | | |
| 4248 | Shannon, Richard Deposition Ex. 23: 2007-02-14 Email from Darin Ellis to Mike Doyle and Russell Black re Oracle-Teilhard Press Release | JXCM00229981-JXCM00229984 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4249 | Shannon, Richard Deposition Ex. 24: License Agreement: Settlement and Patent License Agreement between JuxtaComm Technologies, Inc. and Business Objects SA and Business Objects America | | B | | | | | | |
| 4250 | Singh, Gari Deposition Ex. 02: Redbook: Patterns: SOA Design Using WebSphere Message Broker and WebSphere ESP | IBM08201872-IBM08202278 | B | | | | | | |
| 4251 | Singh, Gari Deposition Ex. 03: Guide: WebSphere DataPower XML Accelerator XA35, Version 3.6.1 - WebGUI Guide | IBM07803661-IBM07804038 | B | | | | | | |
| 4252 | Singh, Gari Deposition Ex. 04: Guide: WebSphere DataPower XML Integration Appliance X150, Version 3.6.1 - WebGUI Guide | IBM07818537-IBM07819408 | A | | | | | | |
| 4253 | Singh, Gari Deposition Ex. 05: Guide: WebSphere DataPower XML Integration Appliance X150, Version 3.6.1 - Command Reference | IBM07910368-IBM07911507 | B | | | | | | |
| 4254 | Singh, Gari Deposition Ex. 06: Source Code | SRC018421-SRC018423 | B | | | | | | |
| 4255 | Singh, Gari Deposition Ex. 07: Guide: WebSphere DataPower XML Accelerator XA35, Version 3.6.1 - Command Reference | IBM07881580-IBM07882109 | B | | | | | | |
| 4256 | Singh, Gari Deposition Ex. 08: Guide: DataPower XS40 XML Security Gateway WebGUI Guide, Release 3.5 (Beta Version) | IBM07798199-IBM07798951 | B | | | | | | |
| 4257 | Singh, Gari Deposition Ex. 09: Press Release: IBM Acquires DataPower; Helps Improve Security and Speed Processing of Business Application Software | | B | | | | | | |
| 4258 | Singh, Gari Deposition Ex. 11: Internal Release: Final Availability DCP - 3.6.1 WebSphere DataPower | IBM08397055-IBM08397089 | B | | | | | | |
| 4259 | Singh, Gari Deposition Ex. 12: Presentation: DataPower Scenario Selling: Lessons in Successful Strategic Sales | IBM08202753-IBM08202790 | B | | | | | | |
| 4260 | Singh, Gari Deposition Ex. 13A: Chart of 2008 IBM sales | | B | | | | | | |
| 4261 | Singh, Gari Deposition Ex. 13B: Revenue chart of IBM products | | B | | | | | | |
| 4262 | Singh, Gari Deposition Ex. 13C: Chart of 2007 IBM sales | | B | | | | | | |
| 4263 | Singh, Gari Deposition Ex. 13D: Chart of IBM sales | | B | | | | | | |
| 4264 | Singh, Gari Deposition Ex. 14: Presentation: Leveraging SOA Appliances for SOA Policy Management | IBM08201775-IBM08201794 | B | | | | | | |
| 4265 | Singh, Gari Deposition Ex. 15: Presentation: Competitive Winbacks with DataPower | IBM08199513-IBM08199542 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4266 | Smith, Timothy Deposition Ex. 01: Subpoena of The Gap, Inc. Corporate Headquarters, 2009-02-19 | | B | | | | | | |
| 4267 | Smith, Timothy Deposition Ex. 02: Contracts Governance for DB2 UDB Enterprise Server Edition | GAP0029-GAP0090 | B | | | | | | |
| 4268 | Stockseth, Lee Deposition Ex. 01: Subpoena of FleetPride, Inc., 2009-02-24 | | A | | | | | | |
| 4269 | Supplemental Report of Peter Alexander, 2009-08-10 | | A | | | | | | |
| 4270 | Varty, Price Deposition Ex. 01: DB2 UDB V 7.1 Plan DCP Executive Summary, Paul Rivot, 1999-08-26 | | B | | | | | | |
| 4271 | Varty, Price Deposition Ex. 02: Presentation: IBM DB2 II ETL Concept DCP Review, Nelson Mattos, March 2004 | | B | | | | | | |
| 4272 | Varty, Price Deposition Ex. 03: Presentation: IBM DWE v9.1 Plan Update Comeback DCP, IBM Software Group, 2005-11-18 | | B | | | | | | |
| 4273 | Varty, Price Deposition Ex. 04: Presentation: IBM DB2 Data Warehouse Edition Business Review, DB2 Business Intelligence Team, February 2004 | | B | | | | | | |
| 4274 | Varty, Price Deposition Ex. 05: Presentation: IBM DB2 Packaging and Pricing Presentation | | B | | | | | | |
| 4275 | Varty, Price Deposition Ex. 06: IBM DB2 Distributed Fall Plan 2008 (Income Statement and Cash Flow Forecasts Through 2011), 2008-11-17 | IBM09119604-IBM09119604 | B | | | | | | |
| 4276 | Varty, Price Deposition Ex. 07: IBM SWG - AIM Division - Fall Plan 2008, 2009-02-25 | IBM09119603-IBM09119603 | B | | | | | | |
| 4277 | Varty, Price Deposition Ex. 08: IBM DB2 Transactional Revenue Schedule by Customer | IBM08731822-IBM08731822 | B | | | | | | |
| 4278 | Varty, Price Deposition Ex. 09: IBM DB2 New License Revenue Schedule by Customer | IBM08731821-IBM08731821 | B | | | | | | |
| 4279 | Varty, Price Deposition Ex. 10: IBM DB2 Connect Order Dollars Summary | IBM09119629-IBM09119629 | B | | | | | | |
| 4280 | Varty, Price Deposition Ex. 11: IBM DB2 Order Descriptions | IBM09119630-IBM09119630 | B | | | | | | |
| 4281 | Varty, Price Deposition Ex. 12: IBM DB2 UDB Data Warehouse Order Dollars Summary | IBM09119627-IBM09119627 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4282 | Varty, Price Deposition Ex. 13: IBM DB2 UDB Data Warehouse Order Descriptions | IBM09119628-IBM09119628 | B | | | | | | |
| 4283 | Varty, Price Deposition Ex. 14: IBM DB2 Connect Enterprise Edition Order Dollars Summary | IBM091196361-IBM091196361 | B | | | | | | |
| 4284 | Varty, Price Deposition Ex. 15: IBM DB2 Warehouse Manager Order Descriptions | IBM091199632-IBM091199632 | B | | | | | | |
| 4285 | Varty, Price Deposition Ex. 16: IBM DB2 Warehouse Manager Order Dollars Summary | IBM09119633-IBM09119633 | B | | | | | | |
| 4286 | Vavra, Christopher Deposition Ex. 04: Brochure: IBM Smart SOA Conference - Impact 2008: Track Overview, 2008-04-06 through 2008-04-11 | IBM02096227-IBM02096240 | B | | | | | | |
| 4287 | Vavra, Christopher Deposition Ex. 05: Presentation: IBM Enterprise Business Services Product Overview Presentation | IBM00134415-IBM00134421 | B | | | | | | |
| 4288 | Vavra, Christopher Deposition Ex. 06: Presentation: IBM Websphere Software - SOA Connectivity: Delivering the ESB Without Limits, Kevin Turner, 2005 | IBM08976738-IBM08976761 | B | | | | | | |
| 4289 | Vavra, Christopher Deposition Ex. 07: Presentation: IBM Websphere Software - Selling the Hardware ESB, Matt McLarty | IBM08200733-IBM08200767 | B | | | | | | |
| 4290 | Vavra, Christopher Deposition Ex. 08: Presentation: IBM Enterprise Services Bus - Websphere Enterprise Service Bus V6.0.2: Enterprise Service Bus Introduction, 2007-02-20 | IBM04306546-IBM04306570 | B | | | | | | |
| 4291 | Vavra, Christopher Deposition Ex. 09: IBM Websphere Message Broker Reasons of Call (ROC) Sales Tool Document, October 2007 | IBM08432435-IBM08432446 | B | | | | | | |
| 4292 | Vavra, Christopher Deposition Ex. 10: Presentation: IBM Plan DCP Release Plan Decision Checkpoint Document | IBM05295044-IBM05295100 | B | | | | | | |
| 4293 | Vavra, Christopher Deposition Ex. 11: List of Acronyms Pertaining to IBM Websphere Documents | | B | | | | | | |
| 4294 | Wu, Cheung-Yuk Deposition Ex. 03: Guide: IBM Visual Warehouse: User's Guide, Release 2 | IBM07779030-IBM07779375 | B | | | | | | |
| 4295 | Wu, Cheung-Yuk Deposition Ex. 04: Redbook: Migrating to DB2 UDB Version 7.1 in a Visual Warehouse Environment, July 2000 | IBM08448724-IBM08448889 | B | | | | | | |
| 4296 | Wu, Cheung-Yuk Deposition Ex. 05: Presentation: Data Warehouse V8.1, Architecture | IBM08445064-IBM08445071 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4297 | Wu, Cheung-Yuk Deposition Ex. 06: Presentation: Data Warehouse Center, Version 7 | IBM08445072-IBM08445096 | A | | | | | | |
| 4298 | Wu, Cheung-Yuk Deposition Ex. 07: Redbook: DB2 Warehouse Management: High Availability and Problem Determination Guide, March 2002 | IBM05655107-IBM05655509 | B | | | | | | |
| 4299 | Wu, Cheung-Yuk Deposition Ex. 08: Guide: DB2 Universal Database: Data Warehouse Center Administration Guide, Version 8 | IBM00964433-IBM00964788 | A | | | | | | |
| 4300 | Wu, Cheung-Yuk Deposition Ex. 09: Internal Release: FPFS Section Line Item: LI776: Warehousing: Server Rearchitecture, Cheung-Yuk Wu, 2000-08-24 | IBM00925773-IBM00925775 | B | | | | | | |
| 4301 | Wu, Cheung-Yuk Deposition Ex. 10: Software Announcement: IBM Visual Warehouse Version 1.2, A Departmental Data Warehouse Solution, 1995-10-10 | DEFS00039543-DEFS00039550 | B | | | | | | |
| 4302 | Yaworski, Jim Deposition Ex. 01: License Agreement: Agreement between Shopplex.com Corporation, Juxtacomm Technologies, Inc., Inkster Capital, Ltd. and Jim Yaworski re U.S. Patent No. 6,195,662, 2002 | JXCM00369774-JXCM00369776 | A | | | | | | |
| 4303 | Yaworski, Jim Deposition Ex. 02: License Agreement: Patent Management Agreement between Shopplex.com Corporation and Inkster Capital Ltd., 2002-04-22 | JXCM00369777-JXCM00369778 | B | | | | | | |
| 4304 | Yaworski, Jim Deposition Ex. 03: Agreement: Consulting Services Agreement between Shopplex.com Corporation Ltd. and Jim Yaworski, 2004-01-01 | JXCM00444326-JXCM00444332 | B | | | | | | |
| 4305 | Yaworski, Jim Deposition Ex. 04: Agreement: Consulting Services Agreement between Shopplex.com Corporation Ltd. and Jim Yaworski, 2004-01-01 | | B | | | | | | |
| 4306 | Yaworski, Jim Deposition Ex. 05: 2003-01-31 Email from Richard Kaye to lasper@canwest.com, CC Jim Yaworski re investment opportunity with JuxtaComm U.S. Patent No. 6,195,662 | JXCM00717998-JXCM00718061 | A | | | | | | |
| 4307 | Yaworski, Jim Deposition Ex. 06: 2002-05-16 Email from Ken Prather to Richard Ludwin CC Jim Yaworski re Juxtacomm Patent/Competitor Analysis document | JXCM00732587-JXCM00732603 | B | | | | | | |

| DEF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4308 | Yaworski, Jim Deposition Ex. 07: 2004-07-07 Email from David Brown to Richard Kaye, Rodney Peterson, Ken Prather, David Synnott, Jim Yaworski, Divjot Narang, Mona Gauvreau re Tracy Terrell's Opinion on U.S. Patent 6,195,662 | JXCM00756798-JXCM00756798 | B | | | | | | |
| 4309 | Yaworski, Jim Deposition Ex. 08: Tracy Terrell's Opinion on Patent 6,195,662, attachment to 2004-07-07 Email from David Brown to Richard Kaye, Rodney Peterson, Ken Prather, David Synnott, Jim Yaworski, Divjot Narang, Mona Gauvreau re Tracy Terrell's Opinio | JXCM00724145-JXCM00724147 | B | | | | | | |
| 4310 | Yaworski, Jim Deposition Ex. 09: 2003-09-17 Email from David Synnott to Jim Yaworski, Rod Peterson, and Ken Prather re Ken Prather's team to focus on sales | JXCM00782663-JXCM00782664 | B | | | | | | |