**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
MARSHALL DIVISION**

| | | |
|---|---|---|
| JUXTACOMM TECHNOLOGIES, INC. | § | |
| | § | |
| PLAINTIFF, | § | |
| | § | |
| v. | § | Civil Action No. 2:07-CV-00359-LED |
| | § | |
| ASCENTIAL SOFTWARE CORP., ET AL., | § | |
| | § | |
| DEFENDANTS. | § | |

---

**PLAINTIFF'S OBJECTIONS TO
IBM'S OPENING DEPOSITION DESIGNATIONS**

---

Plaintiff JuxtaComm Technologies, Inc. ("JuxtaComm") files its objections to *IBM's Opening Deposition Designations*. JuxtaComm reserves the right to supplement, amend or otherwise modify the exchanged objections based on circumstances that may arise prior to trial, including but not limited to circumstances that may result from the Court's ruling on Motions for Summary Judgment, Motions in Limine, and any other pre-trial objections or motions filed in the case. In addition, JuxtaComm reserves the right and will object to deposition testimony regarding any trial exhibit the Court determines, in response to JuxtaComm's objections, to be inadmissible. JuxtaComm's lack of an objection herein to deposition testimony relating to a particular document is not and should not be considered a waiver of JuxtaComm's objections to the admissibility of that document.

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF RUSSELL BLACK Date of Deposition: March 25, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 8:3 – 8:4 | -- |
| 9:16 – 10:19 | -- |
| 12:16 – 12:19 | -- |
| 13:1 – 13:3 | -- |
| 14:18 – 15:2 | -- |
| 15:10 – 15:22 | -- |
| 16:1 – 16:4 | -- |
| 17:18 – 19:8 | -- |
| 19:11 – 22:11 | -- |
| 34:23 – 35:22 | -- |
| 37:21 – 38:11 | -- |
| 47:3 – 47:7 | -- |
| 48:2 – 48:4 | -- |
| 69:14 – 69:25 | -- |
| 74:23 – 75:17 | -- |
| 112:3 – 114:25 | FRE 401, 402 |
| 115:22 – 116:1 | FRE 401, 402 |
| 116:15 – 117:9 | FRE 401, 402, 403 |
| 125:14 – 126:9 | -- |
| 131:17 – 132:2 | -- |
| 132:24 – 133:1 | -- |
| 134:24 – 135:12 | FRE 602 |
| 136:11 – 137:14 | -- |
| 154:6 – 155:9 | -- |
| 161:21 – 162:15 | -- |
| 163:2 – 163:13 | -- |
| 163:18 – 164:19 | -- |
| 165:11 – 175:19 | FRE 602 |
| 181:2 – 181:21 | FRE 602 |
| 195:13 – 195:15 | -- |
| 195:18 – 195:22 | FRE 602 |
| 196:12 – 196:20 | FRE 602 |
| 197:6 – 197:9 | FRE 602 |
| 197:23 – 198:9 | FRE 602 |
| 205:13 – 206:25 | FRE 401, 402 |
| 213:9 – 213:21 | -- |
| 214:7 – 214:23 | -- |
| 216:5 – 216:9 | -- |
| 220:2 – 220:19 | -- |
| 221:6 – 222:12 | -- |
| 222:15 – 222:18 | -- |

| 224:7 – 224:9 | FRE 602 |
|---|---|
| 224:11 – 224:22 | FRE 602 |
| 224:24 – 224:25 | FRE 602 |
| 225:2 – 225:4 | -- |
| 225:6 – 225:12 | -- |
| 225:22 – 225:24 | -- |
| 226:1 – 226:4 | -- |
| 226:7 – 226:11 | -- |
| 226:13 – 226:17 | -- |
| 227:7 – 227:8 | FRE 602 |
| 227:10 – 227:13 | FRE 602 |
| 227:15 – 227:15 | FRE 602 |
| 234:10 – 234:12 | -- |
| 235:5 – 235:8 | FRE 602 |
| JuxtaComm Counter/Completeness Designations | 15:23 – 15:25; 23:16 - 23:18; 23:20; 23:23 - 24:8; 38:12 - 38:24; 75:18 - 76:4; 77:17 - 77:25;   175:20-176:19; 176:25-177:11; 196:21 - 196:23; 197:10 – 197:11; 207:1 - 208:2; 235:9-236:2 |

**DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF DAVID BROUGH**
**Date of Deposition: May 5, 2009**

| Page/Line Designation | Objections |
|---|---|
| 6:19 – 7:8 | FRE 401; 402; 403 |
| 7:22 – 26:7 | FRE 401; 402; 403; 602 |
| 26:11 – 28:20 | FRE 401; 402; 403; Leading; Mischaracterizes prior testimony |
| 29:15 – 30:13 | -- |
| 31:14 – 31:18 | FRE 401; 402; 403 |
| 34:10 – 34:11 | FRE 401; 402; 403; 602; 701; Leading |
| 34:16 – 35:8 | FRE 401; 402; 403; 602; 701 |
| 35:23 – 37:6 | FRE 401; 402; 403; 602; 701 |

**DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF DAVID BROWN**
**Date of Deposition: April 3, 2009**

| Page/Line Designation | Objections |
|---|---|
| 8:5 – 8:6 | -- |
| 9:22 – 9:25 | -- |
| 21:8 – 21:20 | FRE 401, 403: Prejudice; Confusion; Waste of Time, Objection to Form: Vague; Ambiguous; Mischaracterizes Prior Testimony |
| 21:23 – 22:7 | FRE 401, 403: Prejudice; Confusion; Waste of Time, Objection to Form: Vague; Ambiguous; Mischaracterizes Prior Testimony |
| 22:11 – 23:11 | FRE 401, 403: Prejudice; Confusion; Waste of Time, Objection to Form: Vague; Ambiguous; Mischaracterizes Prior Testimony |

| | |
|---|---|
| 23:18 – 26:2 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 27:23 – 28:22 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 29:24 – 31:10 | -- |
| 34:5 – 34:13 | -- |
| 36:2 – 36:5 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 39:10 – 39:15 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 40:16 – 41:22 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 42:10 – 43:1 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 602 |
| 44:3 – 44:11 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 44:16 – 45:3 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 45:5 – 45:22 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 48:3 – 49:8 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 52:23 – 54:2 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 55:1 – 56:24 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 59:18 – 61:13 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 77:16 – 77:24 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 78:17 – 79:19 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 81:12 – 82:6 | -- |
| 101:19 – 102:3 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 801, Objection to Form: Vague; Ambiguous; Mischaracterizes Prior Testimony |
| 102:7 – 102:10 | FRE 401, 403: Prejudice; Confusion; Waste of Time, Objection to Form: Vague; Ambiguous; Mischaracterizes Prior Testimony |
| 102:13 – 102:17 | FRE 401, 403: Prejudice; Confusion; Waste of Time, Objection to Form: Vague; Ambiguous; Mischaracterizes Prior Testimony |
| 102:20 – 103:3 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 801, Objection to Form: Vague; Ambiguous; Mischaracterizes Prior Testimony |
| 123:7 – 124:5 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 130:5 – 130:23 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 133:2 – 135:1 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 166:3 – 166:4 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 166:11 – 168:20 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 169:19 – 169:21 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 801 |
| 170:6 – 172:20 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 602, 801 |
| 172:23 – 174:22 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 602, 701, 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 174:25 – 175:11 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 602, 701, 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 183:11 – 184:12 | FRE 401, 403: Prejudice; Confusion; Waste of Time |

| 203:2 – 205:2 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 701, 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
|---|---|
| 217:18 – 219:14 | FRE 401, 403: Prejudice; Confusion; Waste of Time; FRE 701 |
| 221:23 – 225:8 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 701, 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 225:12 – 225:13 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 602, 701, 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 236:13 – 239:20 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 602, 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 239:24 – 240:18 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 602, 801 |
| 241:15 – 242:17 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 602, 801 |
| 252:24 – 253:9 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 257:15 – 258:13 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 259:8 – 259:16 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 260:16 – 261:25 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 801 |
| 262:8 – 263:2 | FRE 401, 403: Prejudice; Confusion; Waste of Time: Prejudice; Confusion; Waste of Time, FRE 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 263:6 – 263:19 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF DAVID BROWN Date of Deposition: April 9, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 343:21 – 343:23 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 701, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 344:1 – 345:1 | FRE 401, 403: Prejudice; Confusion; Waste of Time, FRE 701, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 374:2 – 374:7 | FRE 401, 403: Prejudice; Confusion; Waste of Time |

| | |
|---|---|
| 381:14 – 382:22 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 411:21 – 412:20 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 417:2 – 417:4 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 428:21 – 429:17 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 432:6 – 433:3 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 435:1 – 436:1 | FRE 401, 403: Prejudice; Confusion; Waste of Time; FRE 801 |
| 448:2 – 448:20 | FRE 401, 403: Prejudice; Confusion; Waste of Time; FRE 801 |
| 459:7 – 459:10 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 462:24 – 463:13 | FRE 401, 403: Prejudice; Confusion; Waste of Time |
| 464:24 – 465:3 | FRE 401, 403: Prejudice; Confusion; Waste of Time; FRE 801 |
| 467:11 – 468:5 | FRE 401; 403: Prejudice; Confusion; Waste of Time; FRE 701; 801 |
| 472:18 – 472:23 | FRE 401; 403: Prejudice; Confusion; Waste of Time; FRE 801 |
| 476:7 – 476:24 | FRE 401; 403: Prejudice; Confusion; Waste of Time; FRE 801 |
| 485:6 – 485:13 | FRE 401; 403: Prejudice; Confusion; Waste of Time; FRE 801 |
| 487:16 – 487:24 | FRE 401; 403: Prejudice; Confusion; Waste of Time; FRE 801 |
| 494:20 – 494:25 | FRE 401; 403: Prejudice; Confusion; Waste of Time |
| 495:12 – 495:25 | FRE 401; 403: Prejudice; Confusion; Waste of Time |
| 496:14 – 498:8 | FRE 401; 403: Prejudice; Confusion; Waste of Time |
| 498:15 – 498:25 | FRE 401; 403: Prejudice; Confusion; Waste of Time |
| 530:1 – 531:13 | FRE 401; 403: Prejudice; Confusion; Waste of Time |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF TERRY CALLEY Date of Deposition: March 24, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 6:8 – 6:25 | -- |
| 7:5 – 7:7 | -- |
| 9:3 – 9:25 | -- |
| 10:2 – 10:25 | FRE 401; 402; 403: Waste of Time |
| 11:2- 11:11 | -- |
| 11:15 – 11:25 | -- |
| 12: 2 – 12:9 | -- |
| 12:14 – 12:20 | -- |
| 13:22 – 14:6 | FRE 403; Confusing, Prejudicial |
| 17:20 – 17:25 | -- |
| 18:2 – 18:7 | -- |
| 18:20 – 18:25 | -- |
| 19:2 – 19:4 | -- |
| 24:21 – 24:25 | -- |
| 25:2 – 25:11 | -- |
| 36:7 – 36:25 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial |
| 37:2 – 37:25 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial; Nonresponsive |

| 38:2 – 38:2 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial; Nonresponsive |
|---|---|
| 58:23 – 58:25 | -- |
| 59:2 – 59:23 | -- |
| 65:5 – 65:25 | FRE 403: Waste of Time, Confusing, Prejudicial; Vague; Ambiguous |
| 66:2 – 66:9 | FRE 403: Waste of Time, Confusing, Prejudicial; Vague; Ambiguous |
| 75:14 – 75:25 | -- |
| 76:2 – 76:14 | -- |
| 80:24 – 80:25 | -- |
| 81:2 – 81:15 | -- |
| 91:20 – 91:25 | -- |
| 92:2 – 92:25 | -- |
| 93:2 – 93:17 | -- |
| 94:8 – 94:24 | -- |
| 97:16 – 97:21 | -- |
| 97:24 – 97:25 | -- |
| 98:2 – 98:3 | -- |
| 101:15 – 101:25 | -- |
| 102:2 – 102:7 | -- |
| 105:24 – 105:25 | FRE 401; 402; 403: Confusing, Prejudicial |
| 106:2 – 106:25 | (106:2-22: FRE 401; 402; 403: Confusing, Prejudicial) |
| 107:2 – 107:13 | -- |
| 113:8 – 113:25 | -- |
| 114:2 – 114:25 | (114:17-25: FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602) |
| 115:2 – 115:12 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602 |
| 117:10 – 115:16 | -- |
| 119:2 – 119:14 | -- |
| 120:2 – 120:7 | -- |
| 120:10 – 120:11 | -- |
| 122:13 – 122:24 | -- |
| JuxtaComm's Counter/Completeness Designations | 14:11 – 14:14; 93:18 – 93:20; 95:24 – 96:6; 96:16 – 97:12; 119:19 – 119:25; 120:12 – 120:20; 121:15 – 122:8; 122:25 – 123:3 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF IAN GOLL Date of Deposition: April 17, 2008 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 5:15 – 8:22 | -- |
| 39:12 – 40:4 | -- |

| 40:23 – 43:19 | FRE 401; 402; 403 |
|---|---|
| 44:22 – 45:7 | -- |
| 46:10 – 47:4 | -- |
| 47:19 – 48:5 | FRE 401; 402; 403 |
| 49:5 – 49:17 | FRE 401; 402; 403 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF TODD COLEMAN Date of Deposition: March 23, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 5:24 – 8:10 | FRE 401; 402; 403: Waste of Time |
| 9:2 – 9:9 | FRE 401; 402; 403: Waste of Time |
| 15:3 – 15:24 | -- |
| 16:12 – 17:11 | -- |
| 17:15 – 17:24 | FRE 401; 402; 403: Confusing, Prejudicial |
| 20:17 – 28:5 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 701; Vague; Ambiguous |
| 29:21 – 30:4 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation |
| 30:24 – 32:14 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 801; 802 |
| 34:1 – 36:13 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 801; 802 |
| 57:25 – 59:24 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation |
| 64:4 – 64:24 | -- |
| 65:9 – 65:21 | -- |
| 71:22 – 74:6 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation; 801; 802 |
| 84:13 – 87:15 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation; Lack of Foundation; 801; 802 |
| 100:17 – 104:8 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation; Lack of Foundation; 801; 802 |
| 125:20 – 125:25 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation; Nonresponsive |
| 126:4 – 126:21 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation |
| 129:14 – 129:18 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation |
| 133:2 – 133:15 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial |
| 144:3 – 145:20 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation |
| 147:4 – 161:5 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation |

| 162:2 – 166:25 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation; Incomplete |
| 167:12 – 176:3 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation |
| 178:3 – 179:1 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial |
| 180:10 – 183:24 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 701 |
| 188:21 – 189:15 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation; Lack of Foundation |
| 193:6 – 195:7 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 801; 802 |
| 205:23 – 214:1 | FRE 401; 402; 403: Waste of Time, Confusing, Prejudicial; FRE 602; Speculation; Lack of Foundation; FRE 801; 802; Nonresponsive; Leading; Vague; Ambiguous |
| JuxtaComm's Completeness/Counter Designations | 18:9-20; 28:6-25; 30:5-16; 32:15-18; 44:18-24; 45:23-47:5; 59:25-60:2; 63:8-12; 126:22-23; 127:9-15; 128:11-129:2; 132:21-135:1; 162:1; 170:12-171:1; 172:12-22; 173:3-174:3; 176:4-178:1; 179:2-180:9; 183:25-184:12; 184:18-185:7; 185:19-22; 189:24-191:25; 195:8-24; 197:4-7; 214:6-215:8 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF GORDON SCHOLLHOUN Date of Deposition March 26, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 9:13 – 9:16 | -- |
| 12:24 – 13:13 | FRE 401 |
| 16:24 – 17:16 | -- |
| 19:5 – 19:12 | -- |
| 58:17 – 58:25 | -- |
| 59:19 – 60:2 | Objection to form, vague (59:19) |
| 60:8 – 62:21 | No foundation (61:10 & 62:11) |
| 123:16 – 125:8 | No foundation (123:16); FRE 401 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF PETER CARMILANI Date of Deposition March 23, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 6:7 – 6:11 | -- |
| 10:7 – 10:18 | -- |
| 10:23 – 10:24 | -- |
| 11:1 – 11:21 | -- |
| 12:2 – 12:24 | -- |
| 13:1 – 13:15 | -- |

| | |
|---|---|
| 14:11 – 14:12 | -- |
| 23:1 – 23:17 | -- |
| 25:23 – 25:24 | -- |
| 26:1 – 26:24 | -- |
| 27:1 – 27:5 | -- |
| 27:14 – 27:24 | FRE 401 (27:14-29:14) |
| 28:1 – 28:24 | FRE 401 (27:14-29:14) |
| 29:1 – 29:14 | FRE 401 (27:14-29:14) |
| 30:9 – 30:19 | -- |
| 31:19 – 31:20 | Objection to Form, Vague |
| 31:23 – 31:24 | FRE 401; Objection to Form, Vague |
| 32:1 – 32:9 | FRE 401 |
| 33:9 – 33:20 | -- |
| 34:3 – 34:16 | -- |
| 36:5 – 36:11 | FRE 701; Objection to Form, Vague, Calls for Speculation |
| 39:18 – 39:24 | -- |
| 40:1 – 40:14 | Objection to Form, Vague, Ambiguous |
| 40:16 – 40:24 | Objection to Form, Vague, Ambiguous |
| 41:1 – 41:11 | -- |
| 43:2 – 43:12 | -- |
| 75:1 – 75:4 | FRE 602; Objection to Form, Vague; No Foundation |
| 75:7 – 75:8 | FRE 602; Objection to Form, Vague; No Foundation |
| 94:17 – 94:19 | FRE 701; No Foundation. Objection to Form, Vague, Calls for Speculation; FRE 602 |
| 94:21 – 94:24 | FRE 701; No Foundation. Objection to Form, Vague, Calls for Speculation; FRE 602 |
| 95:1 – 95:11 | FRE 701; No Foundation. Objection to Form, Vague, Calls for Speculation; FRE 602 |
| 95:13 – 95:24 | FRE 701; No Foundation. Objection to Form, Vague, Calls for Speculation; FRE 602 |
| 109:5 – 109:24 | FRE 401 (109:5-16; 109:23-110:3) |
| 110:1 – 110:3 | -- |
| 143: 18 – 143:24 | No foundation |
| 144:1 – 144:17 | No foundation |
| 144:23 – 144:24 | -- |
| 145:1 – 145:24 | -- |
| 146:1 – 146:24 | -- |
| 147:1 – 147:1 | -- |
| 147:10 – 147:13 | FRE 401; 602 |
| 148:9 – 148:15 | -- |
| 149:11 – 149:24 | FRE 401 |
| 150:1 – 150:10 | FRE 401 |
| 152:8 – 152:24 | -- |
| 153:1 – 153:10 | -- |
| 153:14 – 153:20 | -- |

| | |
|---|---|
| 213:2 – 213:24 | FRE 401 (entire line) |
| 214:1 – 214:3 | FRE 401 (entire line) |
| 214:14 – 214:17 | FRE 401 (entire line) |
| 280:15 – 280:24 | -- |
| 281:1 – 281:14 | -- |
| 286:9 – 286:24 | -- |
| 287:1 – 287:24 | -- |
| 288:1 – 288:23 | -- |
| 294:9 – 294:24 | -- |
| 295:1 – 295:24 | -- |
| 296:1 – 296:24 | -- |
| 297:1 – 297:24 | -- |
| 298:1 – 298:23 | Objection to Form, Vague, Ambiguous |
| 299:1 – 299:10 | Objection to Form, Compound |
| 299:13 – 299:24 | -- |
| 300:1 – 300:24 | -- |
| 301:1 – 301:24 | -- |
| 302:1 – 302:17 | -- |
| 308:1 – 308:24 | -- |
| 309:1 – 309:21 | -- |
| 312: 15 – 312:24 | -- |
| 313:1 – 313:17 | -- |
| 324:12 – 324:19 | -- |
| JuxtaComm Counter/Completeness Designations | 309:22 – 309:24; 310:9 – 310:16; 324:20 – 325:9 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF PETER RICE (JAVA) Date of Deposition: March 24, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 376:23 – 376:25 | Objection to Form, Vague |
| 377:4 – 377:5 | Objection to Form, Vague, Compound;  No Foundation; FRE 602 |
| 377:7 – 377:17 | -- |
| 377:20 – 377:22 | Objection to Form, Vague |
| 377:24 – 377:24 | Objection to Form, Vague |
| 427:3 – 427:10 | -- |
| 427:18 – 427:25 | -- |
| 428:2 – 428:10 | -- |
| 428:25 – 428:25 | -- |
| 429:2 – 429:25 | -- |
| 430:2 – 430:23 | -- |
| 510:21 – 510:25 | -- |
| 511:2 – 511:9 | Objection to Form, Line 6, Vague |

| 511:12 – 511:21 | -- |
| 530:24 – 530:25 | -- |
| 531:2 – 531:22 | -- |
| 533:18 – 533:22 | -- |
| 536:23 – 536:25 | FRE 401 |
| 537:2 – 537:16 | FRE 401 (entire line); No foundation; Line 14, Objection to Form, Vague |
| 537:19 – 537:22 | -- |
| 553:20 – 553:25 | -- |
| 554:2- 554:7 | -- |
| 554:11 – 554:16 | FRE 602; No Foundation |
| JuxtaComm Counter/Completeness Designations | 426:18 – 426:25; 427:11 – 427:15; 430:24 – 431:13; 552:23 – 553:18 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF BARBARA DIKSA Date of Deposition: March 24, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 6:6 – 6:25 | -- |
| 7:2 – 7:25 | -- |
| 13:7 – 13:11 | -- |
| 14:13 – 14:25 | -- |
| 15:2 – 15:25 | -- |
| 16:2 – 16:22 | -- |
| 17:17 – 17:25 | FRE 403: Prejudicial; ACP |
| 18:2 – 18:16 | -- |
| 19:15 – 19:21 | -- |
| 21:10 – 21:12 | -- |
| 22:22 – 22:25 | FRE 401-403: Waste of Time, Confusion, Prejudicial |
| 23:2 – 23:25 | -- |
| 24:2 – 24:5 | -- |
| 24:12 – 24:25 | FRE 403: Prejudicial; 801; 802; ACP |
| 25:2 – 25:25 | FRE 403: Prejudicial; 801; 802; ACP |
| 26:2 – 26:4 | FRE 403: Waste of Time |
| 26:7 – 26:12 | -- |
| 27:14 – 27:25 | FRE 403: Prejudicial; 801; 802; ACP |
| 28:2 – 28:17 | FRE 403: Prejudicial; 801; 802; ACP |
| 28:21 – 28:25 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial; FRE 801; 802 |
| 29:2 – 29:25 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial; FRE 801; 802 |
| 30:2 – 30:25 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial; FRE |

| | 602; 801; 802; Speculation; ACP |
|---|---|
| 31:2 – 31:25 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial; FRE 801; 802; ACP |
| 32:2 – 32:4 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial; FRE 801; 802; ACP |
| 32:8 – 32:25 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial; FRE 801; 802; |
| 33:2 – 33:10 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial; FRE 801; 802 |
| 33:13 – 33:25 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial |
| 34:2 – 34:25 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial; FRE 801; 802 |
| 35:2 – 35:25 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial; FRE 801; 802 |
| 36:2 – 36:12 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial |
| 38:21 – 38:25 | FRE 403: Prejudicial; FRE 801; 802; ACP |
| 39:2 – 39:25 | FRE 403: Prejudicial; FRE 801; 802; ACP |
| 40:2 – 40:25 | FRE 403: Prejudicial; FRE 801; 802; ACP |
| 41:2 – 41:25 | FRE 403: Prejudicial; FRE 801; 802; ACP |
| 42:2 – 42:17 | -- |
| 48:17 – 48:25 | -- |
| 49:2 – 49:19 | -- |
| 50:11 – 50:25 | -- |
| 51:2 – 51:4 | -- |
| 53:24 – 53:25 | FRE 403: Waste of Time, Confusion, Prejudicial; FRE 801; 802; ACP |
| 54:2 – 54:25 | FRE 403: Waste of Time, Confusion, Prejudicial; FRE 801; 802; ACP |
| 55:2 – 55:5 | FRE 403: Waste of Time, Confusion, Prejudicial; FRE 801; 802; ACP |
| 56:13 – 56:25 | FRE 801; 802 |
| 57:2 – 57:11 | FRE 801; 802 |
| JuxtaComm's Completeness/Counter Designations | 18:17 – 19:14 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF BRIAN DONNELLY Date of Deposition: March 25, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 15:25 – 16:5 | FRE 403: Confusion, Waste of Time, Prejudice |
| 21:6 – 21:22 | FRE 403: Confusion, Waste of Time, Prejudice |
| 118:12 – 119:16 | FRE 403: Confusion, Waste of Time, Prejudice |

**DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF MICHAEL DOYLE Date of Deposition: September 24, 2010**

| Page/Line Designation | Objections |
|---|---|
| 14:9 – 14:10 | --- |
| 15:5 – 17:16 | --- |
| 19:1 – 19:14 | --- |
| 21:16 – 21:18 | --- |
| 24:6 – 24:13 | --- |
| 25:24 – 29:4 | --- |
| 29:15 – 30:17 | --- |
| 31:16 – 31:24 | --- |
| 34:5 – 34:6 | --- |
| 35:17 – 35:21 | --- |
| 36:4 – 36:25 | --- |
| 38:11 – 39:6 | --- |
| 40:4 – 41:19 | --- |
| 41:23 – 42:4 | --- |
| 42:14 – 42:23 | --- |
| 49:11 – 49:19 | --- |
| 52:20 – 53:1 | --- |
| 56:17 – 56:23 | Objection to form, vague |
| 63:3 – 63:12 | --- |
| 63:22 – 64:1 | --- |
| 66:12 – 66:23 | --- |
| 67:14 – 67:23 | --- |
| 69:16 – 70:13 | --- |
| 70:23 – 71:4 | --- |
| 72:8 – 72:18 | --- |
| 73:19 – 74:9 | --- |
| 77:4 – 77:8 | --- |
| 82:20 – 82:24 | --- |
| 188:12 – 190:8 | --- |
| 190:24 – 191:10 | --- |
| 211:13 – 211:18 | FRE 403, Confusion |
| 273:13 – 273:19 | --- |
| 285:14 – 286:21 | 255:14, FRE 801: Hearsay; 286:9 Same Objection |
| 292:23 – 294:7 | --- |
| 295:16 – 295:21 | --- |



**DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF MICHAEL DOYLE**

| Date of Deposition: February 25, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 8:3 – 8:19 | --- |
| 9:4 – 9:25 | --- |
| 10:2- 10:21 | --- |
| 17:19 – 17:25 | --- |
| 18:2 – 18:15 | --- |
| 19:7 – 19:9 | --- |
| 19:22 – 19:25 | --- |
| 20:2 – 20:8 | --- |
| 20:15 – 20:23 | --- |
| 21:3 – 21:8 | --- |
| 21:15 – 21:25 | --- |
| 22:2 – 22:25 | --- |
| 23:2 – 23:11 | --- |
| 25:21 – 25:22 | --- |
| 26:7 – 26:25 | --- |
| 27:2 – 27:14 | --- |
| 27:16 – 27:20 | --- |
| 28:12 – 28:25 | --- |
| 29:2 – 29:4 | --- |
| 29:18 – 29:25 | --- |
| 31:5 – 31:11 | --- |
| 35:22 – 35:25 | --- |
| 36:2 – 36:4 | --- |
| 37:6 – 37:10 | --- |
| 37:19 – 37:24 | --- |
| 38:2 – 38:18 | 38:6 Objection to Form; Vague |
| 40:3 – 40:8 | --- |
| 40:19 – 40:25 | Objection to Form, Vague, Compound |
| 41:2 – 41:9 | 41:5 Objection to Form, Vague, Compound |
| 41:12 – 41:19 | 41:17 Objection to Form, Calls for Speculation |
| 41:21 – 41:25 | --- |
| 42:2 – 42:4 | --- |
| 44:20 – 44:25 | --- |
| 45:2 – 45:2 | --- |
| 45:22 – 45:25 | --- |
| 46:2 – 46:17 | --- |
| 53:5 – 53:24 | --- |
| 55:15 – 55:25 | --- |
| 56:2 – 56:9 | --- |
| 56:18 – 56:23 | --- |
| 58:14 – 58:16 | --- |
| 58:23 – 58:25 | --- |
| 59:2 – 59:22 | --- |

| 67:6 – 67:12 | --- |
|---|---|
| 137:22 – 137:25 | --- |
| 138:2 – 138:17 | --- |
| 144:20 – 144:25 | --- |
| 145:2 – 145:5 | --- |
| 157:14 – 157:25 | --- |
| 158:2 – 158:11 | --- |
| 172:23 – 172:24 | --- |
| 173:11 – 173:25 | --- |
| 174:2 – 174:25 | --- |
| 175:2 – 175:19 | --- |
| 180:20 – 180:24 | --- |
| 181:9 – 181:20 | --- |
| 181:24 – 181:25 | --- |
| 182:2 – 182:25 | --- |
| 183:2 – 183:25 | --- |
| 184:2 – 184:5 | --- |
| 184:8 – 184:25 | --- |
| 185:2 – 185:25 | --- |
| 188:17 – 188:25 | --- |
| 189:2 – 189:22 | 189:10, FRE 801 |
| 192:15 – 192:23 | --- |
| 193:8 – 193:14 | --- |
| 194:24 – 194:25 | --- |
| 195:2 – 195:4 | --- |
| 196:3 – 196:21 | --- |
| 198:6 – 198:25 | --- |
| 199:2 – 199:3 | --- |
| 201:25 – 201:25 | --- |
| 202:2 – 202:22 | --- |
| 207:6 – 207:9 | --- |
| 207:11 – 207:17 | --- |
| 208:25 – 208:25 | --- |
| 209:2 – 209:6 | --- |
| 209:8 – 209:25 | --- |
| 210:2 – 210:25 | --- |
| 211:2 – 211:25 | --- |
| 212:2 – 212:21 | --- |
| 213:2 – 213:25 | --- |
| 214:2 – 214:25 | --- |
| 215:2 – 215:25 | --- |
| 216:2 – 216:25 | --- |
| 217:2 – 217:9 | --- |
| 223:6 – 223:25 | --- |
| 224:2 – 224:2 | --- |

| | |
|---|---|
| 233:17 – 233:25 | --- |
| 234:2 – 234:4 | --- |
| 239:13 – 239:21 | --- |
| 243:6 – 243:25 | --- |
| 244:2 – 244:9 | --- |
| 252:7 – 252:10 | --- |
| 252:14 – 252:16 | --- |
| 252:23 – 252:25 | --- |
| 253:2 – 253:25 | --- |
| 254:2 – 254:9 | --- |
| 254:19 – 254:23 | --- |
| 255:13 – 255:25 | --- |
| 256:2 – 256:13 | --- |
| 266:25 – 266:25 | --- |
| 267:2 – 267:25 | --- |
| 268:2 – 268:25 | --- |
| 269:2 – 269:3 | --- |
| 270:22 – 270:25 | --- |
| 271:2 – 271:25 | 271:21, Objection to Form, Vague, Compound |
| 272:2 – 272:6 | Same Objection to Form, Vague, Compound |
| 272:8 – 272:10 | --- |
| 298:9 – 298:22 | --- |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF MICHAEL DOYLE Date of Deposition: February 26, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 327:2 – 327:3 | --- |
| 367:23 – 367:25 | --- |
| 368:2 – 368:25 | --- |
| 369:2 – 369:25 | --- |
| 370:2 – 370:25 | --- |
| 371:2 – 371:25 | --- |
| 372:2 – 372:25 | --- |
| 373:2 – 373:6 | --- |
| 393:24 – 393:25 | --- |
| 394:2 – 394:15 | --- |
| 401:9 – 401:25 | --- |
| 402:2 – 402:25 | --- |
| 403:2 – 403:25 | --- |
| 404:2 – 404:5 | --- |
| 417:6 – 417:16 | FRE 401 |
| 437:16 – 437:25 | FRE 401; 403 Prejudice, Waste of Time |

| | |
|---|---|
| 438:2 – 438:10 | FRE 401; 403 Prejudice, Waste of Time |
| 439:23 – 439:25 | FRE 401; 403 Prejudice, Waste of Time |
| 440:2 – 440:25 | FRE 401; 403 Prejudice, Waste of Time |
| 441:2 – 441:25 | FRE 401; 403 Prejudice, Waste of Time |
| 442:2 – 442:6 | FRE 401; 403 Prejudice, Waste of Time |
| 451:17 – 451:25 | --- |
| 452:2 – 452:6 | --- |
| 452:16 – 452:22 | --- |
| 453:18 – 453:23 | Objection to Form, Calls for speculation |
| 454:17 – 454:24 | --- |
| 455:22 – 455:25 | --- |
| 456:2 – 456:17 | --- |
| 460:14 – 460:25 | --- |
| 461:2 – 461:8 | --- |
| 462:4 – 462:25 | --- |
| 463:2 – 463:3 | --- |
| 463:19 – 463:25 | --- |
| 464:2 – 464:12 | --- |
| 465:11 – 465:16 | --- |
| 466:7 – 466:25 | --- |
| 467:2 – 467:25 | --- |
| 468:2 – 468:6 | --- |
| 482:20 – 482:25 | --- |
| 483:2 – 483:25 | --- |
| 484:2 – 484:25 | --- |
| 485:2 – 485:2 | --- |
| 486:24 – 486:25 | FRE 401 |
| 487:2 – 487:14 | FRE 401 |
| 496:9 – 496:25 | --- |
| 497:2 – 497:25 | --- |
| 498:2 – 498:21 | --- |
| 500:18 – 500:25 | --- |
| 501:2 – 501:4 | --- |
| 501:20 – 501:25 | --- |
| 502:2 – 502:25 | --- |
| 503:2 – 503:25 | --- |
| 504:2 – 504:3 | --- |
| 513:5 – 513:25 | --- |
| 514:2 – 514:25 | --- |
| 515:2 – 515:19 | --- |
| 523:7 – 523:25 | FRE 401 Entire line; 524:15, FRE 401, 403 |
| 524:2 – 524:18 | FRE 401 Entire line;  524:15, FRE 401, 403 |
| 526:5 – 526:25 | --- |
| 527:2 – 527:4 | --- |
| 527:12 – 527:18 | --- |

| 528:2 – 528:7 | --- |
|---|---|
| 528:24 – 528:25 | --- |
| 529:2 – 529:22 | --- |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF LLAYNE DUDLEY Date of Deposition: March 25, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 5:8 – 5:14 | -- |
| 7:17 – 8:9 | -- |
| 10:7 – 11:20 | -- |
| 12:4 – 13:24 | -- |
| 15:5 – 16:5 | FRE 403: Confusion, Waste of Time, Prejudice |
| 16:7 – 16:13 | FRE 403: Confusion, Waste of Time, Prejudice |
| 16:15 – 16:18 | FRE 403: Confusion, Waste of Time, Prejudice |
| 16:20-18:4 | FRE 401; 402; 403: Relevance, Waste of Time, Confusion |
| 18:7 – 22:25 | FRE 401; 402; 403 |
| 23:9 – 24:4 | FRE 401; 402; 403 |
| 24:6 – 24:16 | -- |
| 25:8 – 25:13 | FRE 401; 402 |
| 25:24 – 26:8 | -- |
| 26:16 – 27:5 | FRE 401; 402; 403 |
| 27:8 – 27:13 | FRE 401; 402; 403 |
| 28:21 – 29:6 | FRE 401; 402; 403 |
| 31:11 – 31:24 | FRE 401; 402; 403 |
| 32:1 – 32:6 | FRE 401; 402; 403 |
| 32:8 – 32:11 | FRE 401; 402; 403 |
| 32:20 – 33:9 | FRE 401; 402; 403 |
| 33:11 – 33:11 | FRE 401; 402; 403 |
| 35:4 – 36:1 | FRE 401; 402; 403 |
| 36:3 – 36:3 | FRE 401; 402; 403 |
| 44:13 – 45:21 | FRE 401; 402; 403 |
| 45:24 – 47:11 | FRE 401; 402; 403 |
| 48:14 – 48:25 | FRE 401; 402; 403 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF MICHAEL E. BOYS Date of Deposition: March 25, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 5:9 – 5:11 | -- |
| 6:8 – 6:12 | -- |
| 6:24 – 8:13 | -- |

| 12:13 – 13:10 | -- |
|---|---|
| 14:12 – 15:6 | -- |
| 29:18 – 29:19 | FRE 403: Confusion, Waste of Time, Prejudice |
| 30:4 – 30:7 | FRE 403: Confusion, Waste of Time, Prejudice |
| 30:23 – 31:5 | FRE 403: Confusion, Waste of Time, Prejudice |
| 31:11 – 31:14 | FRE 403: Confusion, Waste of Time, Prejudice |
| 31:17 – 31:17 | FRE 403: Confusion, Waste of Time, Prejudice |
| 31:20 – 31:22 | FRE 403: Confusion, Waste of Time, Prejudice |
| 32:3 – 32:12 | FRE 403: Confusion, Waste of Time, Prejudice |
| 32:22 – 33:1 | FRE 403: Confusion, Waste of Time, Prejudice |
| 33:14 – 33:17 | -- |
| 33:20 – 33:22 | -- |
| 33:24 – 34:1 | FRE 403: Confusion, Waste of Time, Prejudice |
| 34:14 – 34:15 | FRE 403: Confusion, Waste of Time, Prejudice |
| 43:24 – 44:6 | FRE 403: Confusion, Waste of Time, Prejudice |
| 44:11 – 44:21 | FRE 403: Confusion, Waste of Time, Prejudice |
| 48:5 – 48:10 | -- |
| 48:13 – 48:17 | -- |
| 49:6 – 49:14 | -- |
| JuxtaComm's Counter/Completeness Designations | 30:8 – 30:11; 30:13 – 30:22; 31:6 – 31:10; 32:13 – 32:14; 33:2 – 33:6; 34:3 – 34:13; 34:16 – 34:20 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF STEVEN FENA Date of Deposition: March 31, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 5:9 – 5:23 | -- |
| 6:8 – 6:25 | -- |
| 7:2 – 7:25 | -- |
| 8:2 – 8:25 | -- |
| 9:2 – 9:25 | -- |
| 10:2 – 10:25 | -- |
| 11:2 – 11:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 12:2 – 12:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 13:2 – 13:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 14:2 – 14:6 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 17:2 – 17:6 | FRE 403, Cumulative |
| 19:15 – 19:25 | FRE 401 |
| 20:2 – 20:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 801 |
| 21:2 – 21:6 | FRE 401; 403: Prejudice, Confusion, Waste of Time, FRE 701, 801, Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |

| 21:8 – 21:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701; 801; Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
|---|---|
| 22:2 – 22:3 | FRE 401; 403: Prejudice, Confusion, Waste of Time |
| 23:8 – 23:11 | FRE 401; 403: Prejudice, Confusion, Waste of Time |
| 25:19 – 25:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 26:2 – 26:20 | FRE 401; 403: Prejudice, Confusion, Waste of Time; 602; 701, Objection to Form: Mischaracterizes Prior Testimony, Ambiguous, Vague, Calls for Speculation |
| 26:22 – 26:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701, Objection to Form: Mischaracterizes Prior Testimony, Ambiguous, Vague, Calls for Speculation |
| 27:2 – 27:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 28:2 – 28:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 29:2 – 29:10 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 |
| 29:21 – 29:25 | FRE 401; 403: Cumulative, Waste of Time |
| 30:2 – 30:22 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 32:22 – 32:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 33:2 – 33:3 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 36:20 – 36:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 37:2 – 37:15 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701; 801 |
| 40:23 – 40:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 41:2 – 41:9 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801, Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Ambiguous, Vague |
| 41:11 – 41:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801, Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Ambiguous, Vague |
| 42:2 – 42:5 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801, Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Ambiguous, Vague |
| 42:7 – 42:17 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801, Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Ambiguous, Vague |
| 42:19 – 42:22 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801, Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Ambiguous, Vague |
| 42:24 – 42:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801, Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Ambiguous, Vague |
| 43:2 – 43:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 44:2 – 44:13 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 47:8 – 47:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801 |

| | |
|---|---|
| 48:2 – 48:15 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801 |
| 49:12 – 49:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 |
| 50:2 – 50:11 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701, Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 50:13 – 50:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701, Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 51:2 – 51:21 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701, Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 51:23 – 51:24 | FRE 401; 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 52:2 – 52:11 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701, Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 53:17 – 53:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701; 801, Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 54:3 – 54:4 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701; 801, Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 54:8 – 54:11 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701; 801, Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 54:13 – 54:14 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701; Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 54:16 – 54:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701; Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 55:2 – 55:7 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701; Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 55:9 – 55:11 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801, Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 56:10 – 56:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |
| 57:2 – 57:24 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801, Objection to Form: Calls for Speculation, Mischaracterizes Prior Testimony, Vague, Ambiguous |

| 58:2 – 58:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801 |
|---|---|
| 59:2 – 59:15 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 |
| 81:17 – 81:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 801 |
| 82:2 – 82:7 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 801, Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 82:9 – 82:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 83:2 – 83:21 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 |
| 84:13 – 84:15 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 84:17 – 84:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 85:2 – 85:17 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 |
| 85:20 – 85:24 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 87:4 – 87:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 |
| 88:2 – 88:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 |
| 89:2 – 89:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 |
| 90:2 – 90:23 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 90:25 – 90:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 91:2 – 91:6 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 91:8 – 91:16 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 91:19 – 91: 25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 |
| 92:2 – 92:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 |
| 93:2 – 93:9 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; |

| | |
|---|---|
| | 701; Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 93:11 – 93:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 94:2 – 94:3 | FRE 401; FRE 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 |
| 96:25 – 96:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time |
| 97:2 – 97:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 98:2 – 98:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701 |
| 99:2 – 99:4 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 99:6 – 99:8 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 99:10 – 99:12 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 99:14 – 99:14 | FRE 401; 403: Prejudice, Confusion, Waste of Time, FRE 602; 701; Objection to Form: Mischaracterizes Prior Testimony, Calls for Speculation, Vague, Ambiguous |
| 100:18 – 100:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 101:2 – 101:14 | FRE 401; 403: Prejudice, Confusion, Waste of Time, FRE 701, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 101:16 – 101:24 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602, 701, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 102:3 – 102:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 103:2 – 103:7 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 103:13 – 103:15 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 103:17 – 103:23 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior |

| | Testimony |
|---|---|
| 103:25 – 103:25 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 104:2 – 104:8 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 104:10 – 104:25 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 105:2 – 105:14 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 105:16 – 105:17 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 105:19 – 105:25 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |

| DEPOSITION EXCERPTS FROM THE DEPOSITION TESTIMONY OF DARIN ELLIS Date of Deposition: September 29, 2008 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 13:17 – 13:21 | -- |
| 14:1 – 14:4 | -- |
| 14:17 – 14:22 | -- |
| 14:25 – 15:4 | -- |
| 15:19 – 15:24 | -- |
| 16:24 – 17:15 | -- |
| 17:25 – 18:11 | -- |
| 18:20 – 19:3 | -- |
| 20:23 – 21:14 | -- |
| 21:23 – 21:25 | -- |
| 23:16 – 23:19 | -- |
| 23:22 – 23:23 | -- |
| 24:4 – 25:5 | -- |
| 25:8 – 25:16 | -- |

| | |
|---|---|
| 25:18 – 26:3 | -- |
| 26:17 – 27:15 | -- |
| 28:1 – 28:11 | -- |
| 28:19 – 28:22 | -- |
| 31:21 – 32:8 | -- |
| 38:18 – 38:23 | -- |
| 39:9 – 39:11 | -- |
| 39:16 – 40:16 | -- |
| 45:19 – 45:22 | -- |
| 46:8 – 46:13 | -- |
| 46:17 – 46:19 | Objection to Form, Vague, Ambiguous |
| 46:21 – 46:22 | -- |
| 46:24 – 47:1 | -- |
| 47:24 – 48:4 | -- |
| 51:9 – 51:16 | 51:13, Objection to Form, Mischaracterizes Prior Testimony |
| 51:18 – 51:19 | Objection to Form, Mischaracterizes Prior Testimony |
| 54:8 – 55:6 | -- |
| 55:13 – 55:16 | Objection to Form, Vague, Ambiguous |
| 55:18 – 55:20 | Objection to Form, Vague, Ambiguous |
| 55:22 – 56:1 | 55:24, Objection to Form, Vague, Ambiguous |
| 56:3 – 56:6 | Objection to Form, Vague, Ambiguous |
| 60:3 – 61:11 | -- |
| 62:16 – 63:6 | -- |
| 64:9 – 66:18 | -- |
| 67:3 – 68:15 | -- |
| 69:1 – 69:8 | -- |
| 69:20 – 70:2 | -- |
| 70:4 – 70:10 | -- |
| 70:24 – 71:9 | -- |
| 79:19 – 80:6 | -- |
| 80:10 – 80:11 | -- |
| 82:17 – 82:20 | -- |
| 83:15 – 85:2 | -- |
| 85:6 – 85:9 | -- |
| 88:1 – 88:6 | -- |
| 90:22 – 91:12 | -- |
| 92:4 – 92:9 | -- |
| 93:20 – 94:2 | -- |
| 95:5 – 95:15 | -- |
| 102:15 – 103:14 | -- |
| 103:16 – 103:20 | 103:12, Objection to Form, Vague |
| 116:13 – 116:16 | -- |
| 132:18 – 132:22 | -- |
| 135:13 – 136:3 | -- |
| 139:17 – 140:16 | -- |

| | |
|---|---|
| 150:5 – 150:7 | -- |
| 150:13 – 151:5 | -- |
| 193:22 – 195:1 | -- |
| 195:3 – 195:20 | -- |
| 196:15 – 197:13 | -- |
| 197:18 – 198:10 | -- |
| 198:25 – 199:22 | 199:7, FRE 801 |
| 199:25 – 200:19 | 200:11, Non-responsive |
| 200:21 – 201:6 | Non-responsive |
| 201:8 – 201:8 | Non-responsive |
| 201:10 – 201:12 | Non-responsive |
| 201:15 – 202:19 | -- |
| 231:18 – 232:19 | -- |
| 245:25 – 246:25 | -- |
| 249:1 – 249:12 | -- |
| 249:24 – 250:5 | -- |
| 251:3 – 251:9 | -- |
| 260:12 – 260:14 | -- |
| 262:8 – 262:13 | -- |
| 263:16 – 263:25 | 263:16, Objection to Form, Vague, Ambiguous |
| 269:21 – 270:6 | -- |
| 270:14 – 271:10 | -- |
| 272:5 – 272:8 | -- |
| 272:25 – 273:3 | -- |
| 277:25 – 279:12 | -- |
| 280:1 – 280:9 | -- |
| 280:16 – 281:2 | -- |
| 282:6 – 283:3 | -- |
| 283:11 – 283:14 | -- |

| DEPOSITION DESIGNATIONS OF [illegible] DEPOSITION DESIGNATIONS OF [illegible] Date of Deposition: February 25, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 8:3 – 8:5 | -- |
| 8:24 – 8:25 | -- |
| 9:2 – 9:25 | -- |
| 10:2 – 10:17 | -- |
| 10:21 – 10:25 | -- |
| 11:2 – 11:5 | -- |
| 11:7 – 11:25 | -- |
| 12:2 – 12:25 | -- |
| 13:2 – 13:25 | -- |

| | |
|---|---|
| 14:2 – 14:25 | -- |
| 15:2 – 15:25 | -- |
| 16:2 – 16:8 | -- |
| 17:7 – 17:12 | -- |
| 22:11 – 22:25 | -- |
| 23:2 – 23:13 | -- |
| 25:2 – 25:11 | -- |
| 27:6 – 27:14 | -- |
| 28:5 – 28:7 | -- |
| 30:5 – 30:12 | -- |
| 34:14 – 34:25 | 34:14, Objection to Form, Vague, Ambiguous. |
| 35:2 – 35:13 | -- |
| 42:19 – 42:25 | -- |
| 43:2 – 43:11 | -- |
| 44:4 – 44:11 | -- |
| 44:13 – 44:20 | -- |
| 55:3 – 55:25 | -- |
| 56:2 – 56:25 | 56:20,  Objection to Form, Ambiguous, Vague |
| 57:2 – 57:25 | 57:16,  Objection to Form, Mischaracterizes Prior Testimony |
| 58:2 – 58:4 | -- |
| 58:15 – 58:25 | -- |
| 59:2 – 59:18 | -- |
| 61:10 – 61:17 | -- |
| 77:22 – 77:25 | -- |
| 78:2 – 78:18 | -- |
| 86:13 – 86:25 | -- |
| 87:2 – 87:25 | -- |
| 88:2 – 88:4 | -- |
| 102:4 – 102:9 | -- |
| 102:17 – 102:20 | -- |
| 104:10 – 104:13 | -- |
| 104:16 – 104:19 | -- |
| 104:23 – 104:25 | -- |
| 106:6 – 106:10 | -- |
| 107:2 – 107:11 | Objection to Form, Compound, Calls for Speculation |
| 107:13 – 107:22 | -- |
| 107:25 – 107:25 | -- |
| 108:2 – 108:12 | -- |
| 108:17 – 108:20 | -- |
| 109:5 – 109:14 | -- |
| 110:6 – 110:21 | -- |
| 114:9 – 114:19 | -- |
| 115:12 – 115:25 | -- |
| 116:2 – 116:3 | -- |
| 117:10 – 117:25 | -- |

| | |
|---|---|
| 118:2 – 118:25 | -- |
| 119:2 – 119:3 | -- |
| 130:6 – 130:25 | -- |
| 131:2 – 131:18 | -- |
| 133:17 – 133:24 | -- |
| 136:24 – 136:25 | -- |
| 137:2 – 137:6 | -- |
| 138:2 – 138:25 | -- |
| 148:4 – 148:13 | -- |
| 150:7 – 150:25 | -- |
| 151:2 – 151:11 | -- |
| 152:20 – 152:25 | -- |
| 153:2 – 153:15 | -- |
| 153:21 – 153:25 | -- |
| 154:2 – 154:25 | -- |
| 155:2 – 155:25 | -- |
| 156:2 – 156:4 | -- |
| 160:17 – 160:21 | -- |
| 160:24 – 160:25 | -- |
| 161:2 – 161:25 | 161:2,  Objection to Form, Compound, Vague. |
| 162:2 – 162:2 | -- |
| 167:21 – 167:24 | -- |
| 168:14 – 168:25 | -- |
| 169:2 – 169:7 | -- |
| 170:2 – 170:25 | -- |
| 171:2 – 171:5 | -- |
| 173:2 – 173:11 | -- |
| 173:19 – 173:25 | -- |
| 174:2 – 174:9 | -- |
| 176:2 – 176:12 | -- |
| 181:3 – 181:12 | -- |
| 181:16 – 181:25 | -- |
| 182:2 – 182:10 | -- |
| 182:12 – 182:25 | -- |
| 183:2 – 183:7 | -- |
| 183:10 – 183:12 | -- |
| 189:9 – 189:25 | -- |
| 190:2 – 190:7 | -- |
| 192:17 – 192:25 | -- |
| 193:2 – 193:10 | -- |
| 193:12 – 193:13 | -- |
| 194:2 – 194:9 | -- |
| 194:11 – 194:24 | 194:20, Objection to Form, Ambiguous, Vague |
| 195:2 – 195:4 | -- |
| 196:12 – 196:18 | 196:12, Objection to Form, Calls for Speculation |

| | |
|---|---|
| 196:20 – 196:25 | -- |
| 197:2 – 197:4 | -- |
| 197:6 – 197:8 | -- |
| 197:10 – 197:25 | -- |
| 198:2 – 198:16 | -- |
| 198:18 – 198:20 | -- |
| 198:23 – 198:25 | -- |
| 199:2 – 199:4 | -- |
| 199:12 – 199:23 | 199:12, Objection to Form, Compound |
| 199:25 – 199:25 | -- |
| 200:2 – 200:2 | -- |
| 201:2 – 201:22 | -- |
| 202:17 – 202:25 | -- |
| 203:2 – 203:2 | -- |
| 204:24 – 204:25 | -- |
| 205:2 – 205:4 | -- |
| 207:20 – 207:25 | -- |
| 208:2 – 208:8 | -- |
| 209:5 – 209:9 | -- |
| 209:12 – 209:25 | -- |
| 210:2 – 210:3 | -- |
| 210:5 – 210:23 | -- |
| 211:17 – 211:25 | -- |
| 212:2 – 212:25 | -- |
| 213:2 – 213:3 | -- |
| 213:9 – 213:17 | -- |
| 221:7 – 221:22 | -- |
| 237:18 – 237:25 | -- |
| 238:2 – 238:11 | -- |
| 238:13 – 238:16 | -- |
| 238:18 – 238:23 | -- |
| 238:25 – 238:25 | -- |
| 239:2 – 239:25 | -- |
| 240:2 – 240:3 | -- |
| 242:6 – 242:17 | -- |
| 242:20 – 242:25 | -- |
| 243:2 – 243:4 | -- |
| 244:5 – 244:14 | -- |
| 246:4 – 246:5 | -- |
| 246:8 – 246:10 | -- |
| 247:22 – 247:25 | -- |
| 252:9 – 252:25 | -- |
| 253:2 – 253:14 | -- |
| 253:16 – 253:25 | -- |
| 254:2 – 254:3 | -- |

| | |
|---|---|
| 264:18 – 264:21 | -- |
| 265:2 – 265:13 | -- |
| 269:5 – 269:11 | -- |
| 270:8 – 270:15 | -- |
| 328:19 – 328:22 | -- |
| 336:24 – 336:25 | -- |
| 337:2 – 337:17 | -- |
| 338:9 – 338:25 | -- |
| 339:2 – 339:2 | -- |
| 343:20 – 343:25 | -- |
| 344:2 – 344:3 | -- |
| 352:4 – 352:25 | -- |
| 353:2 – 353:10 | -- |
| 355:8 – 355:25 | -- |
| 356:2 – 356:25 | -- |
| 357:2 – 357:25 | -- |
| 358:2 – 358:25 | 358:18, FRE 801; 358:24, Objection to Form, Mischaracterizes Prior Testimony |
| 359:2 – 359:3 | -- |
| 359:5 – 359:11 | 359:7, FRE 801 |
| 359:13 – 359:14 | -- |
| 360:14 – 360:25 | -- |
| 361:2 – 361:25 | 361:22, FRE 801 |
| 362:2 – 362:18 | 362:15, FRE 801 |
| 362:24 – 362:25 | -- |
| 363:2 – 363:4 | -- |
| JuxtaComm's Counter/Completeness Designations | 139:13 – 139:16; 271:17 – 272:4; 272:9 – 273:15; 284:4 – 285:11. |

**DEPOSITION EXCERPTS FROM ADDITIONAL TESTIMONY OF DARIN HILLS**
*Date of Deposition: February 21, 2002*

| Page/Line Designation | Objections |
|---|---|
| 391:23 – 391:24 | -- |
| 400:7 – 400:24 | -- |
| 401:5 –401:11 | -- |
| 436:8 – 436:25 | -- |
| 437:2 – 437:25 | -- |
| 438:2 – 438:25 | -- |
| 439:2 – 439:25 | -- |
| 440:2 – 440:23 | -- |
| 442:23 – 442:25 | -- |

| 443:2 – 443:24 | -- |
|---|---|
| 444:11 – 444:25 | -- |
| 445:2 – 445:15 | -- |
| 446:7 – 446:25 | -- |
| 447:2 – 447:2 | -- |
| 458:23 – 458:25 | -- |
| 459:21 – 459:25 | -- |
| 460:2 – 460:22 | -- |
| 461:3 – 461:11 | -- |
| 466:10 – 466:25 | -- |
| 467:2 – 467:16 | -- |
| 468:9 – 468:16 | -- |
| 490:17 – 490:25 | -- |
| 491:2 – 491:25 | -- |
| 492:2 – 492:16 | -- |
| 502:2 – 502:25 | -- |
| 503:2 – 503:25 | -- |
| 504:2 – 504:25 | -- |
| 505:2 – 505:25 | -- |
| 506:2 -506:15 | -- |
| 506:17 – 506:25 | -- |
| 507:2 – 507:25 | -- |
| 508:2 – 508:3 | -- |
| 513:11 – 513:25 | -- |
| 514:2 – 514:25 | -- |
| 515:2 – 515:5 | -- |
| 531:7 – 531:25 | -- |
| 532:2 – 532:22 | -- |
| 533:13 – 533:25 | -- |
| 534:2 – 534:9 | -- |
| 536:11 – 536:25 | -- |
| 537:2 – 537:12 | -- |
| 540:9 – 540:13 | -- |
| 540:21 – 540:25 | -- |
| 541:2 – 541:13 | -- |
| 541:15 – 541:16 | -- |
| 550:12 – 550:25 | -- |
| 551:2 – 551:25 | -- |
| 552:2 – 552:13 | -- |
| 576:13 – 576:25 | -- |
| 577:2 – 577:25 | -- |
| 578:2 – 578:25 | 578:24, Objection to Form, Mischaracterizes Prior Testimony. |
| 579:2 – 579:25 | -- |
| 580:2 – 580:25 | -- |
| 581:2 – 581:12 | -- |

| | |
|---|---|
| 625:25 – 625:25 | -- |
| 626:2 – 626:3 | -- |
| 627:19 – 627:25 | -- |
| 629:18 – 629:25 | FRE 701: Objection to Form, Calls For Speculation; FRE 403 |
| 630:6 – 630:8 | -- |
| 631:2 – 630:10 | FRE 701; 403. Objection to Form, Compound, Calls For Speculation |
| 632:12 – 632:25 | FRE 701; 403; 401 |
| 633:2 – 633:8 | FRE 701; 403; 401 |
| 635:8 – 635:14 | FRE 401; 403; 701 |
| 653:5 – 653:14 | -- |
| JuxtaComm's Counter/Completeness Designations | 459:1 – 459:20; 467:17 – 468:4 |

**DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF JAMES GIBSON Date of Deposition: March 26, 2009**

| Page/Line Designation | Objections |
|---|---|
| 5:21 – 5:22 | -- |
| 54:1 – 54:9 | FRE  401; 402; 403 |
| 55:8 – 55:16 | FRE  401; 402; 403 |
| 56:1 – 57:3 | -- |
| 58:9 – 59:10 | -- |
| 61:20 – 62:24 | FRE  401; 402; 403 |
| 72:7 – 73:2 | -- |
| 82:1 – 82:17 | FRE  401; 402; 403 |

**DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF VLADIMIR KOFMAN Date of Deposition: April 17, 2009**

| Page/Line Designation | Objections |
|---|---|
| 8:23 – 8:24 | -- |
| 10:5 – 13:20 | -- |
| 14:6 – 15:7 | FRE 403: Confusion, Prejudicial; Leading |
| 15:10 – 15 | FRE 403: Confusion, Prejudicial; Leading |
| 16:1 – 16:21 | Vague; Ambiguous |
| 16:23-19:12 | FRE 403: Confusion, Prejudicial; Leading; Vague; Ambiguous |
| 19:17 – 20:4 | FRE 403: Confusion, Prejudicial; Leading |
| 20:14 – 22:18 | FRE 403: Confusion, Prejudicial |
| 22:20 – 23:10 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous; Leading |
| 23:13 – 24:16 | Nonresponsive |
| 24:20 – 24:23 | FRE 403: Confusion, Prejudicial |

| | |
|---|---|
| 25:1 – 26:18 | FRE 403: Confusion, Prejudicial |
| 26:21 – 27:3 | FRE 403: Confusion, Prejudicial |
| 27:6 – 27:10 | FRE 403: Confusion, Prejudicial |
| 27:12 – 27:20 | FRE 403: Confusion, Prejudicial |
| 27:23 – 28:12 | FRE 403: Confusion, Prejudicial |
| 28:15 – 28:23 | FRE 403: Confusion, Prejudicial |
| 29:1 – 30:8 | FRE 403: Confusion, Prejudicial |
| 30:11-31:8 | Leading |
| 31:10 – 31:16 | Leading; Nonresponsive |
| 31:19 – 36:8 | FRE 403: Confusion, Prejudicial |
| 36:11 – 39:1 | FRE 403: Confusion, Prejudicial; Nonresponsive |
| 39:4 – 39:14 | -- |
| 39:17 – 39:18 | -- |
| 39:22 – 39:22 | -- |
| 39:25 – 42:17 | -- |
| 42:21 – 43:2 | -- |
| 43:5 – 43:5 | -- |
| 43:7 – 43:9 | Nonresponsive |
| 43:12 – 43:23 | -- |
| 44:6 – 44:12 | FRE 801; 802; Lack of Foundation |
| 44:16 – 46:21 | FRE 403: Confusion, Prejudicial; 602; 801; 802; Lack of Foundation; Speculation; Vague; Ambiguous |
| 46:25 – 47:7 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
| 47:11 – 47:17 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
| 47:21 – 48:2 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
| 48:6 – 48:17 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
| 48:21 – 49:14 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
| 49:18 – 50:6 | FRE 403: Confusion, Prejudicial; 602; Speculation; Vague; Ambiguous |
| 50:9 – 50:11 | FRE 403: Confusion, Prejudicial; 602; Speculation; Vague; Ambiguous |
| 50:14 – 50:19 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
| 50:22 – 51:2 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous; Nonresponsive |
| 51:7 – 52:14 | -- |
| 52:17 – 52:19 | FRE 403: Confusion, Prejudicial; 602; Speculation; Vague; Ambiguous |
| 52:21 – 53:5 | FRE 403: Confusion, Prejudicial; 602; Speculation; Vague; Ambiguous |
| 53:9 – 54:25 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
| 55:4 – 55:8 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
| 55:12 – 55:25 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
| 56:2 – 56:5 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
| 56:21 – 58:22 | FRE 403: Confusion, Prejudicial; 602; 801; 802; Speculation; Lack of Foundation; Vague; Ambiguous |

| 58:25 – 59:23 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
|---|---|
| 59:25 – 60:3 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
| 60:5 – 63:5 | FRE 403: Confusion, Prejudicial; 801; 802; Vague; Ambiguous |
| 63:8 – 65:5 | FRE 403: Confusion, Prejudicial; 801; 802; Vague; Ambiguous |
| 65:8 – 66:21 | FRE 403: Confusion, Prejudicial; 801; 802; Vague; Ambiguous |
| 66:23 – 67:18 | Nonresponsive |
| 67:21 – 68:18 | FRE 403: Confusion, Prejudicial; 801; 802; Vague; Ambiguous; Leading |
| 68:20 – 70:14 | FRE 403: Confusion, Prejudicial; 801; 802; Vague; Ambiguous; Nonresponsive |
| 70:17 – 70:20 | Leading |
| 71:6 – 73:18 | FRE 403: Confusion, Prejudicial; 801; 802; Vague; Ambiguous; Leading |
| 85:10 – 85:24 | FRE 401; 402; 403: Waste of Time |
| 93:23 – 94:8 | -- |
| 125:25 – 126:4 | FRE 403: Confusion, Prejudicial; Vague; Ambiguous |
| 129:20 – 136:17 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial |
| 137:1 – 137:22 | Nonresponsive |
| 138:3 – 139:13 | -- |
| 146:5 – 150:15 | Nonresponsive |
| 151:12 – 154:2 | FRE 403: Confusion, Prejudicial |
| 155:24 – 163:14 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial; FRE 602; Speculation |
| 168:12 – 169:7 | -- |
| 175:9-176:4 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudicial |
| 180:14 – 180:24 | Leading |
| 181:3 – 182:22 | Nonresponsive; Leading |
| JuxtaComm's Completeness/Counter Designations | 80:12-18; 81:1-2; 81:6-16; 83:5-16; 84:19-85:9; 85:25-86:1; 88:15-89:9; 91:22-92:3; 98:16-25; 102:21-24; 104:10-105:19; 106:15-107:1; 107:25-108:8; 108:14-109:4; 109:25-110:18; 113:17-114:18; 120:22-121:19; 123:17-124:20; 125:14-24; 126:5-20; 136:18-25; 137:24-138:2; 140:1-4; 141:12-18; 142:5-19; 143:1-2; 145:10-146:4; 150:24-151:8; 154:3-8; 167:1-6; 172:11-173:4; 173:23-174:4; 176:5-15; 179:5-10; 179:16-22 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF EDWARD GRANNA Date of Deposition: March 20, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 5:10 – 5:15 | -- |
| 6:6 – 6:25 | -- |
| 7:2 – 7:3 | -- |
| 9:7 – 9:17 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 10:15 – 10:25 | FRE 401, 403: Prejudice, Confusion, Waste of Time |

| 11:2 – 11:20 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 13:17 – 13:25 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 801 |
| 14:2 – 14:11 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 801 |
| 17:12 – 17:25 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 18:2 – 18:5 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 19:13 – 19:18 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, Objection to Form: Mischaracterizes Prior Testimony; Vague; Ambiguous; Calls for Speculation |
| 19:20 – 19:20 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, Objection to Form: Mischaracterizes Prior Testimony; Vague; Ambiguous; Calls for Speculation |

| Page/Line Designation | Objections |
|---|---|
| | DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF MICHAEL HOSKINS Date of Deposition: April 7, 2009 |
| 8:9 – 18:17 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice; Nonresponsive |
| 18:19 – 19:10 | Nonresponsive |
| 19:12 – 19:15 | -- |
| 19:17 – 20:8 | Nonresponsive |
| 20:10 – 20:12 | FRE 403: Confusion, Prejudice |
| 20:15 – 21:7 | FRE 403: Confusion, Prejudice; Nonresponsive |
| 21:9 – 21:11 | FRE 403: Confusion, Prejudice; Leading |
| 21:14 – 22:10 | FRE 403: Confusion, Prejudice; Nonresponsive; Leading |
| 22:12 – 23:16 | Nonresponsive |
| 23:18 – 25:12 | Misstates testimony |
| 25:14 – 27:19 | FRE 403: Confusion, Prejudice; Leading; Misstates testimony |
| 27:22 – 29:14 | FRE 403: Confusion, Prejudice; Leading; Nonresponsive |
| 29:16 – 29:19 | FRE 403: Confusion, Prejudice; Leading |
| 29:22 – 29:25 | FRE 403: Confusion, Prejudice; Leading |
| 30:2 – 30:17 | FRE 403: Confusion, Prejudice; Leading; Nonresponsive |
| 30:19 – 32:11 | FRE 403: Confusion, Prejudice |
| 32:13 – 32:13 | FRE 403: Confusion, Prejudice |
| 32:15 – 33:7 | FRE 403: Confusion, Prejudice |
| 33:10 – 40:15 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice |
| 42:16 – 46:16 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice; FRE 602; Speculation |
| 47:10 – 51:11 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice |
| 51:13 – 51:13 | -- |
| 51:16 – 51:24 | -- |
| 52:3 – 53:18 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice |
| 53:20 – 57:8 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice; Nonresponsive |

6400350 v3

36

| 57:10 – 59:9 | Nonresponsive |
|---|---|
| 59:10 – 59:11 | -- |
| 59:14 – 59:16 | -- |
| 59:18 – 61:8 | Nonresponsive |
| 61:10 – 65:6 | FRE 602; Speculation |
| 65:8 – 67:17 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice; Leading |
| 67:19 – 73:18 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice; FRE 602; Speculation; Nonresponsive |
| 74:20 – 74:25 | Nonresponsive |
| 75:2 – 76:13 | Nonresponsive |
| 76:15 – 76:20 | FRE 403: Confusion, Prejudice; Leading; Vague; Ambiguous |
| 76:23 – 77:11 | FRE 403: Confusion, Prejudice; Leading; Vague; Ambiguous; Nonresponsive |
| 77:13 – 77:16 | -- |
| 77:18 – 78:2 | Leading |
| 78:4 – 79:19 | FRE 403: Confusion, Prejudice; Nonresponsive |
| 79:21 – 79:25 | FRE 403: Confusion, Prejudice |
| 80:3 – 81:10 | FRE 403: Confusion, Prejudice; Nonresponsive |
| 81:12 – 81:14 | -- |
| 94:21 – 95:13 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice |
| 101:19 – 102:22 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice |
| 102:24 – 104:23 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice |
| 106:16 – 112:3 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice |
| 112:5 – 127:18 | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice; FRE 602; Speculation |
| | -- |
| | -- |
| | -- |
| | -- |
| | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice; FRE 602; Speculation |
| | FRE 401; 402; 403: Waste of Time, Confusion, Prejudice |
| JuxtaComm's Completeness/Counter Designations | 84:9-17; 85:6-89:1; 89:21-90:17; 91:4-11; 127:19-129:14; 132:10-133:5; 181:10-183:12 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF MICHAEL DESIGN Date of Deposition: April 22, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 171:8 – 172:13 | |
| 176:25 – 177:18 | |
| 179:15 – 180:7 | |

| | |
|---|---|
| 180:14 – 181:9 | |
| 183:13 – 204:11 | |
| 205:7 – 230:16 | |

**DEPOSITION EXCERPTS FROM**
**DEPOSITION TESTIMONY OF DARREN JACKSON**
**Date of Deposition: June 16, 2009**

| Page/Line Designation | Objections |
|---|---|
| 7:1 – 7:8 | -- |
| 10:2 – 11:14 | FRE 401, 403: Prejudice, Confusion, Waste of Time, Objection to Form: Vague; Ambiguous |
| 11:18 – 12:2 | FRE 401, 403: Prejudice, Confusion, Waste of Time, Objection to Form: Vague; Ambiguous |
| 12:7 – 14:12 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 17:22 – 18:8 | FRE 401 |
| 18:24 – 20:23 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 26:21 – 27:6 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 29:22 – 30:5 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 33:3 – 33:10 | -- |
| 36:11 – 38:9 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 65:19 – 67:17 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 81:14 – 85:15 | FRE 401, 403, Objection to Form: Mischaracterizes Prior Testimony; Calls for Speculation; Vague; Ambiguous |
| 85:18 – 85:21 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 89:14 – 90:3 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 91:9 – 94:1 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 801 |
| 96:10 – 97:7 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 101:10 – 102:3 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602 |
| 104:7 – 105:7 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602 |
| 145:24 – 146:17 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602 |
| 147:13 – 147:25 | FRE 401, 403: Prejudice, Confusion, Waste of Time |

**DEPOSITION EXCERPTS FROM**
**DEPOSITION TESTIMONY OF STUART KANE**
**Date of Deposition: February 26, 2009**

| Page/Line Designation | Objections |
|---|---|
| 7:25 – 8:6 | -- |
| 12:13 – 12:19 | -- |
| 16:16 – 18:12 | -- |
| 19:9 – 19:19 | -- |
| 35:17 – 36:3 | FRE 401; 402; 403 |
| 70:6 – 71:7 | FRE 401; 402; 403 |
| 71:11 – 71:17 | FRE 401; 402; 403 |

| | |
|---|---|
| 99:19 – 102:3 | FRE 401; 402; 403 |
| 109:5 – 109:20 | -- |
| 109:24 – 110:1 | FRE 401; 402; 403 |
| 110:12 – 110:21 | FRE 401; 402; 403 |
| 112:6 – 112:13 | FRE 401; 402; 403 |
| 112:23 – 113:11 | FRE 401; 402; 403; 602 |
| 121:13 – 121:15 | FRE 401; 402; 403; 602; Calls for Speculation |
| 121:20 – 121:21 | FRE 401; 402; 403; 602; Calls for Speculation |
| 135:3 – 135:13 | FRE 401; 402; 403; 602 |
| 159:5 – 161:23 | FRE 401; 402; 403 |
| 163:5 – 164:16 | FRE 401; 402; 403 |
| 167:11 – 167:14 | FRE 602 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF ROBERT KROBLOVSKY Date of Deposition: February 27, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 6:17 – 6:19 | -- |
| 12:10 – 12:25 | FRE 401; 402; 403 |
| 13:2 – 13:5 | FRE 401; 402; 403 |
| 13:24 – 13:25 | -- |
| 14:2 – 14:6 | -- |
| 15:11 – 15:25 | FRE 401; 402; 403 |
| 16:2 – 16:2 | FRE 401; 402; 403 |
| 17:14 – 17:25 | FRE 401; 402; 403 |
| 18:2 – 18:4 | FRE 401; 402; 403 |
| 25:10 – 25:25 | FRE 401; 402; 403 |
| 26:2 – 26:3 | FRE 401; 402; 403 |
| 28:6 – 28:25 | FRE 401; 402; 403 |
| 29:2 – 29:25 | FRE 401; 402; 403 |
| 30:2 – 30:4 | -- |
| 31:15 – 31:25 | -- |
| 32:2 – 32:5 | -- |
| 44:2 – 44:15 | FRE 401; 402; 403: Waste of Time |
| 44:22 – 44:25 | FRE 401; 402; 403: Waste of Time |
| 45:2 – 45:18 | FRE 401; 402; 403; 701 |
| 46:19 – 46:25 | FRE 401; 402; 403; 701 |
| 47:2 – 47:12 | FRE 401; 402; 403; 701 |
| 50:2 – 50:8 | FRE 401; 402; 403; 701 |
| 51:16 – 51:25 | FRE 401; 402; 403; 701 |
| 52:2 – 52:3 | FRE 401; 402; 403; 701 |
| 108:9 – 108:25 | FRE 401; 402; 403; 701 |
| 109:2 – 109:3 | FRE 401; 402; 403; 701 |
| JuxtaComm's | 105:20 – 105:25; 106:2 – 106:25; 107:2 – 107:25; 108:2 – 108:8 |

| Counter/Completeness Designations | |
|---|---|

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF DOC YOON, LLC Date of Deposition: June 17, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 11:20 – 12:24 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 701, Objection to Form |
| 13:21 – 14:11 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 701, Objection to Form |
| 15:17 – 15:20 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 17:22 – 19:2 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 801 |
| 19:7 – 19:10 | FRE 401, 403: Prejudice, Confusion, Waste of Time, Objection to Form |
| 19:17 – 19:18 | FRE 401, 403: Prejudice, Confusion, Waste of Time, Objection to Form |
| 19:20 – 20:25 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 801 |
| 21:13 – 21:16 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 23:16 – 25:11 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801 |
| 25:25 – 28:7 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801 |
| 29:23 – 30:16 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 801 |
| 30:25 – 31:12 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 32:13 – 33:14 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801 |
| 34:14 – 35:7 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801 |
| 35:17 – 35:20 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801 |
| 36:8 – 36:20 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 36:22 – 36:22 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 36:24 – 36:25 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801 |
| 37:19 – 37:20 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801 |
| 41:17 – 42:19 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 02, |

|  | 701, 801, Objection to Form: Calls for Speculation |
|---|---|
| 42:24 – 43:10 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Calls for Speculation |
| 43:12 – 43:17 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Calls for Speculation |
| 45:22 – 46:13 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801 |
| 46:18 – 47:18 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Calls for Speculation |
| 47:21 – 47:22 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Calls for Speculation |
| 48:12 – 49:17 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 801 |
| 49:22 – 50:20 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 801 |
| 55:9 – 56:18 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Calls for Speculation |
| 56:21 – 56:22 | FRE 401, 403: Prejudice, Confusion, Waste of Time, FRE 602, 701, 801, Objection to Form: Calls for Speculation |

**DEPOSITION EXCERPT FROM DEPOSITION TESTIMONY OF PAUL LERNER Date of Deposition: March 20, 2009**

| Page/Line Designation | Objections |
|---|---|
| 16:17 – 16:25 | -- |
| 96:2 – 97:18 | FRE 401, 403: Prejudice, Confusion, Waste of Time; FRE 701 |
| 111:18 – 112:18 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 120:8 – 121:7 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 123:10 – 123:18 | FRE 401, 403: Prejudice, Confusion, Waste of Time; FRE 701 |

**DEPOSITION EXCERPT FROM DEPOSITION TESTIMONY OF ROBERT LUND Date of Deposition: April 6, 2009**

| Page/Line Designation | Objections |
|---|---|
| 5:13 – 5:15 | -- |
| 6:16 – 6:25 | -- |
| 7:2 – 7:25 | -- |
| 8:2 – 8:25 | -- |
| 9:2 – 9:25 | -- |
| 10:2 – 10:25 | -- |

| | |
|---|---|
| 11:2 – 11:18 | -- |
| 15:2 – 15:25 | -- |
| 16:2 – 16:7 | -- |
| 17:17 – 17:25 | -- |
| 18:2 – 18:5 | -- |
| 20:25 – 20:25 | -- |
| 21:2 – 21:9 | -- |
| 24:15 – 24:25 | -- |
| 25:2 – 25:13 | -- |
| 25:18 – 25:25 | -- |
| 26:2 – 26:18 | -- |
| 27:3 – 27:12 | -- |
| 27:23 – 27:25 | -- |
| 28:2 – 28:9 | -- |
| 28:12 – 28:25 | -- |
| 29:2 – 29:10 | -- |
| 29:20 – 29:25 | FRE 403: Cumulative, Waste of Time |
| 30:2 – 30:7 | FRE 403: Cumulative, Waste of Time |
| 30:13 – 30:25 | FRE 403: Cumulative, Waste of Time |
| 31:2 – 31:25 | FRE 403: Cumulative, Waste of Time |
| 32:2 – 32:3 | FRE 403: Cumulative, Waste of Time |
| 32:6 – 32:25 | FRE 403: Cumulative, Waste of Time |
| 33:2 – 33:25 | FRE 403: Cumulative, Waste of Time |
| 34:2 – 34:4 | FRE 403: Cumulative, Waste of Time |
| 36:22 – 36:25 | -- |
| 37:2 – 37:25 | -- |
| 38:2 – 38:6 | -- |
| 38:11 – 38:12 | FRE 602 |
| 38:15 – 38:17 | FRE 602 |
| 38:20 – 38:25 | FRE 602 |
| 39:2 – 39:25 | FRE 602 |
| 40:2 – 40:5 | FRE 602 |
| 40:12 – 40:15 | FRE 602 |
| 40:20 – 40:25 | FRE 602 |
| 41:2 – 41:7 | FRE 602 |
| 42:7 – 42:25 | FRE 403: Confusion, Waste of Time, Prejudice; FRE 602 |
| 43:2 – 43:2 | FRE 403: Confusion, Waste of Time, Prejudice; FRE 602 |
| 44:11 – 44:23 | FRE 602 |
| 45:2 – 45:9 | FRE 602 |
| 45:12 – 45:23 | FRE 602 |
| 48:14 – 48:25 | FRE 602 |
| 49:2 – 49:20 | FRE 602 |
| 51:2 – 51:11 | -- |
| 52:19 – 52:24 | -- |
| 57:19 – 57:22 | -- |

| | |
|---|---|
| 58:2 – 58:11 | -- |
| 58:14 – 58:19 | -- |
| 58:22 – 58:25 | -- |
| 59:2 – 59:2 | -- |
| 62:18 – 62:25 | FRE 403: Confusion, Waste of Time, Prejudice |
| 63:2 – 63:12 | FRE 403: Confusion, Waste of Time, Prejudice |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF CHARLIE MAYER Date of Deposition: April 1, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 7:5 – 7:6 | -- |
| 11:6 – 11:8 | -- |
| 171:4 – 171:19 | FRE 401; 402; 403; 602 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF DAVID NARANG Date of Deposition: March 18, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 5:20 – 5:25 | -- |
| 6:2 – 6:7 | -- |
| 7:12 – 7:25 | -- |
| 8:2 – 8:25 | -- |
| 12:3 – 12:25 | -- |
| 13:2 – 13:3 | -- |
| 16:14 – 16:25 | -- |
| 17:2 – 17:25 | -- |
| 18:2 – 18:21 | -- |
| 21:5 – 21:20 | FRE 602 |
| 22:6 – 22:25 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 23:2 – 23:5 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 25:8 – 25:25 | FRE |
| 26:2 – 26:25 | FRE 401, 403: Prejudice, Confusion, Waste of Time |
| 27:2 – 27:13 | FRE 401, 403: Prejudice, Confusion, Waste of Time, Objection to Form: Calls for Speculation; Mischaracterizes Prior Testimony; Ambiguous; Vague |
| 27:16 – 27:24 | FRE 401, 403: Prejudice, Confusion, Waste of Time, Objection to Form: Calls for Speculation; Mischaracterizes Prior Testimony, Ambiguous, Vague |
| 30:6 – 30:25 | FRE 401, 403: Prejudice, Confusion, Waste of Time; FRE 602, 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior |

| | Testimony |
|---|---|
| 31:2 – 31:3 | FRE 401, 403, 602, 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 31:5 – 31:25 | FRE 401, 403, 602, 801, Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 32:2 – 32:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 801 |
| 33:2 – 33:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 801 |
| 34:2 – 34:7 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602 |
| 41:14 – 41:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 801 |
| 42:2 – 42:12 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 801, Objection to Form: Mischaracterizes Prior Testimony; Calls for Speculation; Ambiguous; Vague |
| 42:14 – 42:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 801, Objection to Form: Mischaracterizes Prior Testimony; Calls for Speculation; Ambiguous; Vague |
| 43:2 – 43:16 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 801, Objection to Form: Mischaracterizes Prior Testimony; Calls for Speculation; Ambiguous; Vague |
| 43:18 – 43:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 801, Objection to Form: Mischaracterizes Prior Testimony; Calls for Speculation; Ambiguous; Vague |
| 44:2 – 44:22 | FRE 401; 403: Prejudice, Confusion, Waste of Time |
| 45:6 – 45:12 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602 |
| 45:22 – 45:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602 |
| 46:2 – 46:24 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 701; 801 |
| 48:15 – 48:24 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 49:2 – 49:9 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 57:24 – 57:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time |
| 58:2 – 58:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 801 |
| 59:2 – 59:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602 |
| 60:2 – 60:14 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602 |
| 62:4 – 62:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 801 |
| 63:2 – 63:4 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 63:6 – 63:11 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 801; Objection to Form: Vague; Ambiguous; Calls for |

| | |
|---|---|
| | Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 63:16 – 63:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602 |
| 64:2 – 64:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 801 |
| 65:2 – 65:10 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 801 |
| 65:12 – 65:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 68:10 – 68:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 602; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 69:2 – 69:15 | FRE 401; 403: Prejudice, Confusion, Waste of Time; FRE 801 |
| 72:17 – 72:23 | FRE 401; 403: Prejudice, Confusion, Waste of Time |
| 76:24 – 76:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time |
| 77:2 – 77:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time |
| 78:2 – 78:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time |
| 79:2 – 79:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time |
| 80:2 – 80:25 | FRE 401; 403: Prejudice, Confusion, Waste of Time |
| 81:2 – 81:3 | FRE 401; 403: Prejudice, Confusion, Waste of Time |
| 93:14 – 93:25 | FRE 403: Prejudice, Confusion, Waste of Time; FRE 602; 801 |
| 94:2 – 94:9 | FRE 403: Prejudice, Confusion, Waste of Time; FRE 602; 801 |
| 94:12 – 94:25 | FRE 403: Prejudice, Confusion, Waste of Time; FRE 801 |
| 95:2 – 95:12 | FRE 403: Prejudice, Confusion, Waste of Time; FRE 602; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 95:14 – 95:25 | FRE 403: Prejudice, Confusion, Waste of Time; FRE 602; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 96:2 – 96:25 | FRE 403 |
| 97:2 – 97:25 | FRE 403; 801 |
| 98:2 – 98:25 | FRE 403; 801 |
| 99:2 – 99:2 | FRE 403; 801 |
| 100:10 – 100:19 | FRE 403 |
| 103:24 – 103:25 | FRE 403; 801 |
| 104:2 – 104:16 | FRE 403; 801 |
| 104:19 – 104:21 | FRE 403; 801 |
| 104:25 – 104:25 | FRE 403; 801 |
| 105:2 – 105:2 | FRE 403; 801 |
| 105:6 – 105:25 | FRE 403; 801 |
| 106:2 – 106:25 | FRE 403; 801; 602 |
| 107:2 – 107:15 | FRE 401; 403; 602; Objection to Form: Vague; Ambiguous; Calls |

| | for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
|---|---|
| 107:17 – 107:25 | FRE 401; 403; 602; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 108:2 – 108:23 | FRE 401; 403; 602; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 108:25 – 108:25 | FRE 401; 403; 602; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 109:2 – 109:17 | FRE 401; 403; 602; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 109:19 – 109:20 | FRE 401; 403; 602; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 116:4 – 116:15 | FRE 401; 403; 602; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 116:17 – 116:25 | FRE 401; 403; 602; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 117:2 – 117:25 | FRE 401; 403; 602; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 118:2 – 118:20 | FRE 401; 403; 602; 801 |
| 123:13 – 123:20 | FRE 401; 403; 801 |
| 124:3 – 124:19 | FRE 401; 403; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 124:21 – 124:25 | FRE 401; 403; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 125:2 – 125:6 | FRE 401; 403; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 125:8 – 125:14 | FRE 401; 403; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 125:16 – 125:25 | FRE 401; 403; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |
| 126:2 – 126:7 | FRE 401; 403; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |

| 126:9 – 126:14 | FRE 401; 403; 801; Objection to Form: Vague; Ambiguous; Calls for Speculation; Leading; Compound; Mischaracterizes Prior Testimony |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF DAVID OSBORNE Date of Deposition: February 6, 2009 ||
|---|---|
| **Page/Line Designation** | **Objections** |
| 5:12 – 5:15 | -- |
| 5:21 – 6:1 | -- |
| 8:16 – 9:13 | -- |
| 9:23 – 12:16 | -- |
| 13:2 – 14:11 | Objection to Form: Leading |
| 14:14 – 15:4 | FRE 403: Confusion, Waste of Time, Prejudice |
| 15:19 – 16:3 | FRE 401; 402; 403: Relevance, Waste of Time, Confusion |
| 16:7 – 16:18 | FRE 401; 402; 403: Relevance, Waste of Time, Confusion; FRE 602 |
| 17:14 – 20:12 | FRE 403: Confusion; 701 |
| 21:17 – 24:2 | FRE 403: Confusion; 701 |
| 25:2 – 25:10 | FRE 401; 402; 403: Relevance, Waste of Time, Confusion |
| 25:18 – 26:7 | FRE 401; 402; 403: Relevance, Waste of Time, Confusion |
| 26:11 – 26:13 | FRE 401; 402; 403 |
| 26:19 – 26:24 | FRE 401; 402; 403 |
| 27:25 – 28:4 | FRE 401; 402; 403 |
| 28:14 – 29:2 | FRE 401; 402; 403 |
| 29:10 – 29:25 | FRE 401; 402; 403 |
| 30:20 – 30:23 | FRE 401; 402; 403 |
| 31:9 – 32:19 | FRE 403: Confusion; FRE 602; 701 |
| 32:21 – 32:23 | FRE 403: Confusion; FRE 602; 701 |
| 32:25 – 34:11 | FRE 403: Confusion; FRE 602; 701 |
| 34:14 – 36:16 | FRE 403: Confusion; FRE 602; 701 |
| 38:21 – 38:24 | FRE 403: Confusion; FRE 602; 701 |
| 43:16 – 44:2 | FRE 401; 402; 403; 602; 701 |
| 44:9 – 44:19 | FRE 401; 402; 403; 602; 701 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF RODNEY PETERSON Date of Deposition: May 13, 2008 ||
|---|---|
| **Page/Line Designation** | **Objections** |
| 5:6 – 5:9 | -- |
| 8:19 – 8:22 | FRE 401; 402; 403 |
| 11:17 – 11:18 | -- |

| 13:18 – 14:4 | -- |
|---|---|
| 15:10 – 15:24 | FRE 401; 402; 403 |
| 17:20 – 17:22 | -- |
| 42:11 – 42:16 | FRE 401; 402; 403 |
| 52:10 – 52:18 | FRE 401; 402; 403; 701 |
| 53:8 – 53:11 | FRE 401; 402; 403; 701 |
| 74:20 – 74:23 | FRE 401; 402; 403; 701 |
| JuxtaComm's Counter/Completeness Designations | 52:19 – 52:22; 53:12 – 53:16; 74:19; 74:24 – 75:2; |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF BRADLEY POMERLEAU Date of Deposition: March 24, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 6:19 – 6:24 | -- |
| 7:5 – 7:25 | -- |
| 8:2 – 8:7 | -- |
| 10:8 – 10:17 | FRE 403: Confusion (Witness Contradicts at 18:18-18:25) |
| 10:22 – 10:23 | FRE 403: Confusion (Witness Contradicts at 18:18-18:25) |
| 11:7 – 11:10 | -- |
| 18:9 – 18:10 | -- |
| 18:12 – 18:16 | -- |
| 18:18 – 18:25 | -- |
| 19:2 – 19:25 | -- |
| 20:2 – 20:18 | -- |
| 22:17 – 22:25 | (22:9-22:13 – FRE 401, 402, 403: Relevance, Waste of Time, Confusion, Prejudice) |
| 23:2 – 23:12 | -- |
| 40:24 – 40:25 | -- |
| 41:2 – 41:25 | -- |
| 42:2 – 42:9 | -- |
| JuxtaComm's Counter/Completeness Designations | 23:13 – 23:15 |

DEPOSITION EXCERPTS FROM

| DEPOSITION TESTIMONY OF GERALD ROSENTHAL | |
| --- | --- |
| Date of Deposition: April 2, 2009 | |
| **Page/Line Designation** | **Objections** |
| 4:17 – 4:18 | -- |
| 5:13 – 5:25 | -- |
| 6:2 – 6:15 | -- |
| 17:12 – 17:25 | FRE 401; 402; 403: Relevance, Waste of Time, Confusion |
| 18:2 – 18:25 | FRE 401; 402; 403: Relevance, Waste of Time, Confusion |
| 19:2 – 19:5 | FRE 401; 402; 403: Relevance, Waste of Time, Confusion |
| 22:17 – 22:22 | FRE 401; 402; 403: Relevance, Waste of Time, Confusion |
| 23:22 – 23:25 | FRE 401; 402; 403: Relevance, Waste of Time, Confusion |
| 24:2 – 24:4 | FRE 401; 402; 403: Relevance, Waste of Time, Confusion |
| 24:12 – 24:25 | -- |
| 25:2 – 25:7 | -- |
| 26:11 – 26:25 | -- |
| 27:2 – 27:7 | -- |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF RICK SHANNON | |
| --- | --- |
| Date of Deposition: March 24, 2009 | |
| **Page/Line Designation** | **Objections** |
| 7:18 – 7:21 | -- |
| 10:25 – 11:3 | FRE 401; 402; 403; Ambiguous |
| 11:6 – 11:12 | FRE 401; 402; 403 |
| 11:15 – 13:25 | FRE 401; 402; 403 |
| 14:4 – 14:5 | -- |
| 14:15 – 15:19 | FRE 401; 402; 403 |
| 16:2 – 17:12 | FRE 401; 402; 403; Leading, Mischaracterizes Prior Testimony |
| 17:15 – 17:22 | FRE 401; 402; 403 |
| 18:7 – 18:12 | FRE 401; 402; 403 |
| 20:10 – 21:2 | FRE 401; 402; 403 |
| 21:4 – 21:19 | FRE 401; 402; 403 |
| 21:25 – 22:4 | FRE 401; 402; 403; Leading |
| 22:7 – 22:7 | FRE 401; 402; 403; Leading |
| 22:20 – 24:23 | FRE 401; 402; 403 |
| 32:16 – 32:23 | FRE 401; 402; 403 |
| 33:3 – 33:16 | FRE 401; 402; 403 |
| 34:7 – 34:19 | FRE 401; 402; 403 |
| 40:9 – 41:2 | FRE 401; 402; 403; 701 |
| 48:1 – 48:19 | FRE 401; 402; 403 |
| 53:2 – 53:11 | FRE 401; 402; 403 |
| 63:12 – 63:16 | -- |
| 63:24 – 64:13 | -- |
| 90:23 – 91:4 | -- |

| 91:8 – 91:17 | FRE 401; 402; 403; Mischaracterizes Prior Testimony |
|---|---|
| 91:21 – 92:7 | FRE 401; 402; 403 |
| 92:13 – 92:18 | FRE 401; 402; 403 |
| 130:8 – 130:10 | -- |
| 130:13 – 130:21 | FRE 401; 402; 403 |
| 130:23 – 131:18 | FRE 401; 402; 403; 602 |
| 131:21 – 132:2 | FRE 401; 402; 403 |
| 160:7 – 160:10 | FRE 401; 402; 403 |
| 160:14 – 161:13 | FRE 401; 402; 403 |
| JuxtaComm's Counter/Completeness Designations | 14:1; 91:5 – 91:7 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF TIMOTHY SMITH Date of Deposition March 25, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 6:5 – 6:7 | -- |
| 6:23 – 7:3 | -- |
| 7:19 – 9:1 | -- |
| 9:13 – 9:19 | -- |
| 37:11 – 38:11 | FRE 403: Confusion, Waste of Time, Prejudice; FRE 602 |
| 38:13 – 38:15 | FRE 403: Confusion, Waste of Time, Prejudice; FRE 602 |
| 38:17 – 38:19 | FRE 403: Confusion, Waste of Time, Prejudice; FRE 602 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF JEFF SHOCKLEY Date of Deposition March 25, 2009 | |
|---|---|
| **Page/Line Designation** | **Objections** |
| 5:10 – 5:13 | FRE 401; 402; 403: Relevance, Waste of Time |
| 7:18 – 7:21 | -- |
| 8:4 – 8:10 | FRE 401; 402; 403: Relevance, Waste of Time |
| 8:25 – 9:21 | -- |
| 9:24 – 9:24 | -- |
| 20:15 – 20:16 | FRE 401; 402; 403: Relevance, Waste of Time, Confusion |
| 21:12 – 21:21 | FRE 403: Confusion; 602 |
| 21:23 – 22:1 | FRE 403: Confusion; 602 |

| DEPOSITION EXCERPTS FROM DEPOSITION TESTIMONY OF JIM YAWORSKI |
|---|

| Page/Line Designation | Objections |
|---|---|
| 4:8 – 4:11 | -- |
| 5:20 – 6:20 | FRE 401; 402; 403: Waste of Time |
| 10:9 – 10:11 | -- |
| 12:24 – 13:14 | FRE 401; 402; 403 |
| 13:15 – 14:17 | -- |
| 17:18 – 17:25 | -- |
| 23:19 – 24:23 | FRE 401; 402; 403 |
| 38:4 – 39:23 | FRE 401; 402; 403; 602 |
| 45:14 – 45:21 | FRE 401; 402; 403 |
| 54:2 – 54:20 | FRE 401; 402; 403 |
| 63:18 – 64:18 | FRE 401; 402; 403; 602; 701 |
| 76:8 – 76:11 | FRE 401; 402; 403; 602 |

Dated: October 13, 2009

**AKIN GUMP STRAUSS HAUER & FELD LLP**

*R. Laurence Macon*

R. LAURENCE MACON
State Bar No. 12787500
lmacon@akingump.com
KIRT S. O'NEILL
State Bar No. 00788147
koneill@akingump.com
300 Convent Street, Suite 1600
San Antonio, Texas 78205-3732
Telephone: (210) 281-7000
Fax: (210) 224-2035
STEVEN M. ZAGER
State Bar No. 22241500
1111 Louisiana Street, 44th Floor
Houston, Texas 77002
Telephone: (713) 220-5800
Fax: (713) 236-0822

MICHAEL L. KIKLIS
District of Columbia Bar No. 462690
1333 New Hampshire Ave., N.W.
Washington, DC 20036
Telephone: (202) 887-4000
Fax: (202) 887-4288

– and –

**LOCAL COUNSEL**

T. JOHN WARD, JR.
**WARD & SMITH LAW FIRM**
P.O. Box 1231
Longview, Texas 75606-1231
Telephone: (903) 757-6400
Fax: (903) 757-2323
jw@jwfirm.com

**ATTORNEYS FOR PLAINTIFF
JUXTACOMM TECHNOLOGIES, INC.**

## CERTIFICATE OF SERVICE

The undersigned certifies that the foregoing document was filed electronically in compliance with Local Rule CV-5(a). As such, these Objections were served on all counsel who are deemed to have consented to electronic service. Local Rule CV-5(b)(1). Pursuant to Fed. R. Civ. P. 5(a)-(d) and Local Rule CV-5(b)(2), all other counsel of record not deemed to have consented to electronic service were served with a true and correct copy of the foregoing by email and/or fax, on this the 13th day of October, 2009.


R. LAURENCE MACON